# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| KNIGHT QUARTZ FLOORINGS LLC | § | Case No. 10-04210 |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter      of the United States Bankruptcy Code was filed on
   .  The undersigned trustee was appointed on            .

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of                    $

    Funds were disbursed in the following amounts:

    Payments made under an interim
    disbursement
    Administrative expenses
    Bank service fees
    Other payments to creditors
    Non-estate funds paid to 3rd Parties
    Exemptions paid to the debtor
    Other payments to the debtor

    Leaving a balance on hand of[1]              $

The remaining funds are available for distribution.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing non-governmental claims in this case was _____ and the deadline for filing governmental claims was _____. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $_____. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $_____ as interim compensation and now requests a sum of $_____, for a total compensation of $_____ [2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $_____ and now requests reimbursement for expenses of $_____, for total expenses of $_____ [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:_____  By:/s/BARRY A. CHATZ _____
                                          Trustee


**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 1

Exhibit A

Case No:     10-04210     PSH    Judge: PAMELA S. HOLLIS

Case Name:   KNIGHT QUARTZ FLOORINGS LLC

For Period Ending:  05/09/14

Trustee Name:              BARRY A. CHATZ

Date Filed (f) or Converted (c):   02/03/10 (f)

341(a) Meeting Date:     03/19/10

Claims Bar Date:          08/04/10

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. ACCOUNTS RECEIVABLE | 249,500.00 | 0.00 | | 221,678.84 | FA |
| 2. INVENTORY, MACHINERY AND EQUIPMENT | 1,194,000.00 | 0.00 | | 331,969.84 | FA |
| 3. REFUNDS (u) | 0.00 | 7,613.68 | | 25,793.84 | FA |
| 4. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 5. BANK ACCOUNTS | 79,893.43 | 79,893.43 | | 79,898.43 | FA |
|    Cash in Checking Account transferred to Trustee | | | | | |
| 6. OFFICE EQUIPMENT | 500.00 | 0.00 | | 0.00 | FA |
|    Office equipment, furnishings, and supplies located in storage facility in Glenvurn, IL | | | | | |
| 7. MACHINERY FIXTURES EQUPMNT SUPPLIES | 149,000.00 | 0.00 | | 75,000.00 | FA |
|    Liquidation Value - 7500 Fourth Street, Merraro, LA | | | | | |
| INT. Post-Petition Interest Deposits (u) | Unknown | 0.00 | | 98.43 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)       $1,672,893.43       $87,507.11       $734,439.38       $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

TFR SUBMITTED TO UST FOR REVIEW 3/29/14

Initial Projected Date of Final Report (TFR): 12/31/11          Current Projected Date of Final Report (TFR): 06/30/14

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 1

**Exhibit B**

| | |
|---|---|
| Case No: | 10-04210 |
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC |
| Taxpayer ID No: | *******9947 |
| For Period Ending: | 05/09/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0067  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/12/10 | 5 | SWEEP OF DEBTOR ACCOUNT | BANK FUNDS TRANSFER | 1121-000 | 79,898.43 | | 79,898.43 |
| 02/12/10 | 000301 | Flatiron Capital | INSURANCE PREMIUM | 2690-000 | | 14,139.12 | 65,759.31 |
| | | Dept. 2195 | | | | | |
| | | Denver, CO 80271-2195 | | | | | |
| 02/17/10 | 1 | THE FLOORING GROUP, INC. | ACCOUNT RECEIVABLE | 1121-000 | 1,891.90 | | 67,651.21 |
| 02/17/10 | 1 | PRO FLOORS, LLC | ACCOUNT RECEIVABLE | 1121-000 | 448.40 | | 68,099.61 |
| 02/17/10 | 1 | SOLFLEX | ACCOUNT RECEIVABLE | 1121-000 | 1,571.87 | | 69,671.48 |
| 02/17/10 | 1 | PAUL G. WHITE INTERIOR SOLUTIONS | ACCOUNT RECEIVABLE | 1121-000 | 8,306.00 | | 77,977.48 |
| 02/19/10 | 1 | K.A.R., INC. | ACCOUNT RECEIVABLE | 1121-000 | 66,470.30 | | 144,447.78 |
| | | (CHURCHVILLE TILE & MARBLE) | | | | | |
| | | 2203 COMMERCE ROAD, UNIT 1 | | | | | |
| | | FOREST HILL, MD 21050 | | | | | |
| 02/19/10 | 1 | HOEM & ASSOCIATES, INC. | ACCOUNT RECEIVABLE | 1121-000 | 2,596.60 | | 147,044.38 |
| 02/22/10 | 1 | CONTINENTAL INTERIORS, INC. | ACCOUNT RECEIVABLE | 1121-000 | 4,274.80 | | 151,319.18 |
| | | 1210 EAST MAPLE ROAD | | | | | |
| | | TROY, MI 48083 | | | | | |
| 02/22/10 | 1 | CONTINENTAL INTERIORS, INC. | ACCOUNT RECEIVABLE | 1121-000 | 285.20 | | 151,604.38 |
| 02/22/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 4,060.00 | 147,544.38 |
| 02/25/10 | 1 | ALII FLOORING | ACCOUNT RECEIVABLE | 1121-000 | 453.00 | | 147,997.38 |
| | | 99-1016 IWAENA STREET | | | | | |
| | | AIEA, HAWAII 96701-3250 | | | | | |
| 02/25/10 | 1 | HOEM & ASSOCIATES, INC. | ACCOUNT RECEIVABLE | 1121-000 | 651.00 | | 148,648.38 |
| 02/26/10 | 1 | SWEEP OF DEBTOR ACCOUNT | ACCOUNT RECEIVABLE | 1121-000 | 7,414.03 | | 156,062.41 |
| | | | Bank Serial #: 000000 | | | | |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 2.09 | | 156,064.50 |
| 03/01/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 34,740.67 | 121,323.83 |
| 03/02/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 3,620.00 | 117,703.83 |
| 03/10/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 3,760.00 | 113,943.83 |
| | | | Page Subtotals | | 174,263.62 | 60,319.79 | |

UST Form 101-7-TFR (5/1/2011) *(Page: 4)*

Ver: 17.05d

LFORM24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 2

Exhibit B

| Case No: | 10-04210 | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0067  Money Market Account (Interest Earn |
| Taxpayer ID No: | *******9947 | | |
| For Period Ending: | 05/09/14 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/12/10 | 1 | BLUE RIDGE FIBERBOARD 250 CELOTEX DRIVE DANVILLE, VA 24541 | ACCOUNT RECEIVABLE | 1121-000 | 759.05 | | 114,702.88 |
| 03/12/10 | 1 | SEFOX & COMPANY, INC. 2021 EAST 18TH STREET KANSAS CITY, MO 64127 | ACCOUNT RECEIVABLE | 1121-000 | 886.85 | | 115,589.73 |
| 03/12/10 | 1 | ROYAL FLOORING CO., INC. | ACCOUNT RECEIVABLE | 1121-000 | 34,602.10 | | 150,191.83 |
| 03/12/10 | 1 | KELLY'S CARPET 4534 SOUTH 90TH STREET OMAHA, NE 68127 | ACCOUNT RECEIVABLE | 1121-000 | 1,940.00 | | 152,131.83 |
| 03/12/10 | 1 | CONTINENTAL INTERIORS, INC. | ACCOUNT RECEIVABLE | 1121-000 | 285.20 | | 152,417.03 |
| 03/12/10 | 1 | MARITIME SERVICES CORP. 3457 GUIGNARD DRIVE HOOD RIVER, OR 97031 | ACCOUNT RECEIVABLE | 1121-000 | 593.00 | | 153,010.03 |
| 03/16/10 | 2 | NATIONAL ASBESTOS FLOORING ENCASEMENT | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | 22,657.50 | | 175,667.53 |
| 03/16/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 3,765.72 | 171,901.81 |
| 03/22/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 3,460.00 | 168,441.81 |
| 03/24/10 | 1 | DIVISION 9, INC. 6018 234TH STREET SE, SUITE D WOODINVILLE, WA 98072 | ACCOUNT RECEIVABLE | 1121-000 | 4,120.00 | | 172,561.81 |
| 03/24/10 | 1 | ABBEY FLOORING DESIGN CENTER, INC. 1307 STRIKER AVENUE, SUITE 105 SACRAMENTO, CA 95834 | ACCOUNT RECEIVABLE | 1121-000 | 1,674.80 | | 174,236.61 |
| 03/24/10 | 1 | TRINITY CHRISTIAN COMMUNITY P.O. BOX 13665 NEW ORLEANS, LA 70185-3665 | ACCOUNT RECEIVABLE | 1121-000 | 270.00 | | 174,506.61 |
| 03/26/10 | 2 | NATIONAL ASBESTOS FLOORING | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | 805.00 | | 175,311.61 |
| 03/29/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 3,460.00 | 171,851.61 |

Page Subtotals       68,593.50      10,685.72

Page: 3

Exhibit B

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 10-04210 |
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC |
| Taxpayer ID No: | *******9947 |
| For Period Ending: | 05/09/14 |

| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0067 Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/30/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 600.00 | 171,251.61 |
| 03/31/10 | 1 | POTOMAC FLOOR COVERING | ACCOUNT RECEIVABLE | 1121-000 | 1,817.80 | | 173,069.41 |
| 03/31/10 | 1 | THE FLOORING GROUP, INC. | ACCOUNT RECEIVABLE | 1121-000 | 1,393.60 | | 174,463.01 |
| | | 13849 PARK CENTER ROAD | | | | | |
| | | SUITE E | | | | | |
| | | HERNDON, VA 20171 | | | | | |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 6.02 | | 174,469.03 |
| 04/01/10 | 1 | MARTINWAY CONTRACTING LIMITED | ACCOUNT RECEIVABLE | 1121-000 | 19,899.60 | | 194,368.63 |
| | | 20 CLAIREPORT CRES., UNIT 10 | | | | | |
| | | REXDALE, ONTARIO M9W 6P6 | | | | | |
| 04/01/10 | 1 | QUALITY SERVICE & SUPPLY, INC. | ACCOUNT RECEIVABLE | 1121-000 | 322.00 | | 194,690.63 |
| | | 1500 W. THIRD | | | | | |
| | | AMARILLO, TX 79106 | | | | | |
| 04/02/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 2,835.00 | 191,855.63 |
| 04/06/10 | 1 | MILLER CERAMICS, INC. | ACCOUNT RECEIVABLE | 1121-000 | 3,160.00 | | 195,015.63 |
| | | 1101 CHATHAM PARKWAY, SUITE B1 | | | | | |
| | | SAVANNAH, GA 31408 | | | | | |
| 04/06/10 | 2 | SEFOX + COMPANY, INC. | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | 405.00 | | 195,420.63 |
| | | 2021 EAST 18TH STREET | | | | | |
| | | KANSAS CITY, MO 64127 | | | | | |
| 04/06/10 | 2 | NATIONAL ASBESTOS FLOORING ENCASEMENT | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | 3,750.00 | | 199,170.63 |
| 04/12/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 2,274.00 | 196,896.63 |
| 04/15/10 | 2 | SCHENECTADY FLOOR COVERING, INC. | ACCOUNT RECEIVABLE | 1121-000 | 275.00 | | 197,171.63 |
| | | 2418 BROADWAY | | | | | |
| | | SCHENECTADY, NY 12306 | | | | | |
| 04/15/10 | 2 | M & M CARPET SERVICE, INC. | ACCOUNT RECEIVABLE | 1121-000 | 236.25 | | 197,407.88 |
| | | BARRE, VERMONT 05641 | | | | | |
| 04/15/10 | | Transfer to Acct #*******0083 | BANK FUNDS TRANSFER | 9999-000 | | 10,720.13 | 186,687.75 |

| | | Page Subtotals | | | 31,265.27 | 16,429.13 | |

FORM 2

Page: 4

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-04210
Case Name: KNIGHT QUARTZ FLOORINGS LLC

Taxpayer ID No: *******9947
For Period Ending: 05/09/14

Trustee Name: BARRY A. CHATZ
Bank Name: BANK OF AMERICA, N.A.
Account Number / CD #: *******0067 Money Market Account (Interest Earn

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 04/16/10 | 2 | COMMERCE STREET ASSOCIATES P.O. BOX 22149 NASHVILLE, TN 37202 | ACCOUNT RECEIVABLE | 1121-000 | 865.26 | | 187,553.01 |
| | 04/19/10 | 2 | JOHN W. MCCLELLAN | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | 1,280.83 | | 188,833.84 |
| | 04/26/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 16,463.67 | 172,370.17 |
| | 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.050 | 1270-000 | 7.44 | | 172,377.61 |
| | 05/03/10 | 2 | ROYAL FLOORING CO., INC. 789 WEBSTER STREET P.O. BOX 1914 LEWISTON, ME 04241-1914 | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | 1,350.00 | | 173,727.61 |
| | 05/04/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 214.00 | 173,513.61 |
| | 05/04/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 1,530.00 | 171,983.61 |
| * | 05/10/10 | 1 | R.F. PORTER PLASTERING LTD. 75 KONRAD CRESCENT, UNIT #D MARKHAM, ONTARIO L3R 8T8 | ACCOUNT RECEIVABLE | 1121-003 | 9,698.64 | | 181,682.25 |
| | 05/10/10 | 2 | SCHENECTADY FLOOR COVERING, INC. 2418 BROADWAY SCHENECTADY, NY 12306 | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | 345.00 | | 182,027.25 |
| * | 05/10/10 | 1 | FANTASTIC KITCHENS LTD. 161 WESTCREEK DRIVE WOODBRIDGE, ON L4L 9N6 | ACCOUNT RECEIVABLE | 1121-003 | 9,030.00 | | 191,057.25 |
| * | 05/10/10 | 1 | KERMODEI CONSTRUCTION COMPANY LTD. 1922 BONITA AVENUE PICKERING, ONTARIO L1V 3N2 | ACCOUNT RECEIVABLE | 1121-003 | 17,136.00 | | 208,193.25 |
| * | 05/10/10 | 1 | GREENLINE RENOVATIONS PLUS, LTD. 31 NASHVILLE AVENUE TORONTO, ON N6M 1J2 | ACCOUNT RECEIVABLE | 1121-003 | 1,632.00 | | 209,825.25 |
| | 05/14/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 2,279.75 | 207,545.50 |
| | 05/24/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 27,859.50 | 179,686.00 |

Page Subtotals 41,345.17 48,346.92

LFORM24 UST Form 101-7-TFR (5/1/2011) *(Page: 7)*

Ver: 17.05d

Page: 5

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-04210 | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0067 Money Market Account (Interest Earn |
| Taxpayer ID No: | *******9947 | | |
| For Period Ending: | 05/09/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 05/25/10 | 1 | R.F. PORTER PLASTERING LTD. 75 KONRAD CRESCENT, UNIT #D MARKHAM, ONTARIO L3R 8T8 | ACCOUNT RECEIVABLE DUE TO CANADIAN TO U.S. EXCHANGE RATE ADJUSTMENT | 1121-003 | -9,698.64 | | 169,987.36 |
| * 05/25/10 | 1 | FANTASTIC KITCHENS LTD. 161 WESTCREEK DRIVE WOODBRIDGE, ON L4L 9N6 | ACCOUNT RECEIVABLE DUE TO CANADIAN TO U.S. EXCHANGE RATE ADJUSTMENT | 1121-003 | -9,030.00 | | 160,957.36 |
| * 05/25/10 | 1 | KERMODEI CONSTRUCTION COMPANY LTD. 1922 BONITA AVENUE PICKERING, ONTARIO L1V 3N2 | ACCOUNT RECEIVABLE DUE TO CANADIAN TO U.S. EXCHANGE RATE ADJUSTMENT | 1121-003 | -17,136.00 | | 143,821.36 |
| * 05/25/10 | 1 | GREENLINE RENOVATIONS PLUS, LTD. 31 NASHVILLE AVENUE TORONTO, ON N6M 1J2 | ACCOUNT RECEIVABLE DUE TO CANADIAN TO U.S. EXCHANGE RATE ADJUSTMENT | 1121-003 | -1,632.00 | | 142,189.36 |
| 05/25/10 | 1 | GREENLINE RENOVATIONS PLUS, LTD. | ACCOUNT RECEIVABLE | 1121-000 | 1,535.39 | | 143,724.75 |
| 05/25/10 | 1 | R.F. PORTER PLASTERING | ACCOUNT RECEIVABLE | 1121-000 | 9,698.64 | | 153,423.39 |
| 05/25/10 | 1 | KERMODEI CONSTRUCTION COMPANY LTD. | ACCOUNT RECEIVABLE | 1121-000 | 16,121.55 | | 169,544.94 |
| 05/25/10 | 1 | FANTASTIC KITCHENS, LTD. | ACCOUNT RECEIVABLE | 1121-000 | 8,495.42 | | 178,040.36 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.050 | 1270-000 | 7.57 | | 178,047.93 |
| 06/02/10 | 1 | FLOORING BY ANDREAS, LLC P.O. BOX 1622 GLEN BURNIE, MD 21060 | ACCOUNT RECEIVABLE | 1121-000 | 916.40 | | 178,964.33 |
| 06/11/10 | 1 | RICHVIEW FLOORING UNITED LIMITED 94 KENHAR DRIVE, UNIT 44 NEW YORK, ONTARIO M9L 1N2 | ACCOUNT RECEIVABLE | 1121-000 | 1,370.12 | | 180,334.45 |
| 06/15/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 2,118.18 | 178,216.27 |
| 06/25/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 777.00 | 177,439.27 |
| 06/29/10 | 3 | ENTERGY LOUISIANA LLC 411 PRIDE DRIVE HAMMOND, LA 70401-9517 | REFUND | 1229-000 | 7,613.68 | | 185,052.95 |
| 06/29/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 100,000.00 | 85,052.95 |
| | | | Page Subtotals | | 8,262.13 | 102,895.18 | |

Page: 6

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 10-04210 | Trustee Name: BARRY A. CHATZ |
| Case Name: KNIGHT QUARTZ FLOORINGS LLC | Bank Name: BANK OF AMERICA, N.A. |
| | Account Number / CD #: *******0067 Money Market Account (Interest Earn |
| Taxpayer ID No: *******9947 | |
| For Period Ending: 05/09/14 | Blanket Bond (per case limit): $ 5,000,000.00 |
| | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.050 | 1270-000 | 7.00 | | 85,059.95 |
| 07/20/10 | 1 | PACE FLOORING, INC. | ACCOUNT RECEIVABLE | 1121-000 | 19,194.70 | | 104,254.65 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.050 | 1270-000 | 3.57 | | 104,258.22 |
| 08/06/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 2,310.68 | 101,947.54 |
| 08/10/10 | 3 | BROKE CANE, LLC P.O. BOX 157 HARVEY, LA 70059 | REFUND | 1229-000 | 4,246.04 | | 106,193.58 |
| 08/20/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 477.98 | 105,715.60 |
| 08/24/10 | | Transfer to Acct #*******0083 | TRANSFER TO WRITE CHECKS | 9999-000 | | 69,584.27 | 36,131.33 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | 3.44 | | 36,134.77 |
| 09/13/10 | 3 | STEFFES, VINGIELLO & MCKENZIE, LLC 13702 COURSEY BOULEVARD, BUILDING 3 BATON ROUGE, LA 70817 | REFUND | 1229-000 | 11,101.00 | | 47,235.77 |
| 09/27/10 | 3 | ENTERGY LOUISIANA LLC 411 PRIDE DRIVE HAMMOND, LA 70401-9517 | REFUND | 1229-000 | 2,833.12 | | 50,068.89 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | 0.95 | | 50,069.84 |
| 10/21/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 28,494.45 | 21,575.39 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.030 | 1270-000 | 0.97 | | 21,576.36 |
| 11/03/10 | 000302 | RICHVIEW FLOORING UNITED LIMITED 94 KENHAR DRIVE, UNIT 44 NORTH YORK, ONTARIO MBL 192 | CORRECTION OF ACCOUNTING ERROR | 1121-000 | -38.12 | | 21,538.24 |
| 11/03/10 | 000303 | MARTINWAY CONTRACTING LIMITED 20 CLAIREPORT CRES, UNIT 10 REXDALE, ONTARIO MBW 6P6 | CORRECTION OF ACCOUNTING ERROR | 1121-000 | -724.35 | | 20,813.89 |
| 11/03/10 | 000304 | PACE FLOORING, INC. | CORRECTION OF ACCOUNTING ERROR | 1121-000 | -403.85 | | 20,410.04 |
| 11/03/10 | 000305 | KERMODEI CONSTRUCTION FANTASTIC KITCHENS, LTD R.F. PORTER PLASTERING LTD | CORRECTION OF ACCOUNTING ERROR | 1121-000 | -2,109.55 | | 18,300.49 |

Page Subtotals 34,114.92 100,867.38

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 9)*

Ver: 17.05d

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 10-04210 | |
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC | |
| | | |
| Taxpayer ID No: | *******9947 | |
| For Period Ending: | 05/09/14 | |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0067  Money Market Account (Interest Earn |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/03/10 | 000306 | GREENLINE RENOVATIONS PLUS, LTD. | CORRECTION OF ACCOUNTING ERROR | 1121-000 | -96.61 | | 18,203.88 |
| 11/03/10 | 1 | GREENLINE RENOVATIONS PLUS, LTD. | CORRECTION OF ACCOUNTING ERROR | 1121-000 | 1,632.00 | | 19,835.88 |
| | | 31 NASHVILLE AVENUE | | | | | |
| | | TORONTO, ON N6M 1J2 | | | | | |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.49 | | 19,836.37 |
| 12/01/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 2,363.52 | 17,472.85 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.45 | | 17,473.30 |
| 01/24/11 | | Transfer from Acct #*******0083 | Bank Funds Transfer | 9999-000 | 1,775.00 | | 19,248.30 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.46 | | 19,248.76 |
| 02/04/11 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.02 | | 19,248.78 |
| 02/04/11 | | Transfer to Acct #*******0083 | Final Posting Transfer | 9999-000 | | 19,248.78 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 361,156.42 | 361,156.42 | 0.00 |
| Less:  Bank Transfers/CD's | 1,775.00 | 347,017.30 | |
| Subtotal | 359,381.42 | 14,139.12 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 359,381.42 | 14,139.12 | |

Page Subtotals    3,311.81    21,612.30

**UST Form 101-7-TFR (5/1/2011)** *(Page: 10)*

Ver: 17.05d

Page:   8

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 10-04210 | |
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC | |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0083  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******9947 |
| For Period Ending: | 05/09/14 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/22/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 4,060.00 | | 4,060.00 |
| 02/22/10 | 003001 | DAVID McSHANE | PRIORITY WAGE CLAIM | 5300-000 | | 2,375.00 | 1,685.00 |
| | | 1112 MANSON AVENUE | | | | | |
| | | METAIRIE, LA 70001 | | | | | |
| 02/22/10 | 003002 | KENNY McCARTY | PRIORITY WAGE CLAIM | 5300-000 | | 530.00 | 1,155.00 |
| | | 5751 PEMBROOK DRIVE | | | | | |
| | | NEW ORLEANS, LA 70131 | | | | | |
| 02/22/10 | 003003 | SUSAN FREED | PRIORITY WAGE CLAIM | 5300-000 | | 625.00 | 530.00 |
| | | 926 GARDENIA CURVE | | | | | |
| | | CANTON, GA  30114 | | | | | |
| 02/22/10 | 003004 | THOMAS BRANTLEY | PRIORITY WAGE CLAIM | 5300-000 | | 530.00 | 0.00 |
| | | 564 MATHEW STREET | | | | | |
| | | LAFITTE, LA 70067 | | | | | |
| 03/01/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 34,740.67 | | 34,740.67 |
| 03/01/10 | 003005 | United Health Care of Illinois | INSURANCE PREMIUM | 2690-000 | | 15,868.18 | 18,872.49 |
| 03/01/10 | 003006 | Flat Iron Capital | INSURANCE PREMIUM | 2690-000 | | 6,732.91 | 12,139.58 |
| 03/01/10 | 003007 | Humana | INSURANCE PREMIUM | 2690-000 | | 12,139.58 | 0.00 |
| | | P.O. Box 648 | | | | | |
| | | Carol Stream, IL | | | | | |
| 03/02/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 3,620.00 | | 3,620.00 |
| 03/02/10 | 003008 | DAVID MCSHANE | PRIORITY WAGE CLAIM | 2690-000 | | 1,875.00 | 1,745.00 |
| 03/02/10 | 003009 | SUSAN FREED | PRIORITY WAGE CLAIM | 2690-000 | | 625.00 | 1,120.00 |
| 03/02/10 | 003010 | THOMAS BRANTLEY | PRIORITY WAGE CLAIM | 2690-000 | | 530.00 | 590.00 |
| 03/02/10 | 003011 | KENNY MCCARTY | PRIORITY WAGE CLAIM | 2690-000 | | 590.00 | 0.00 |
| 03/10/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 3,760.00 | | 3,760.00 |
| 03/10/10 | 003012 | DAVID MCSHANE | PRIORITY WAGE CLAIM | 2690-000 | | 1,775.00 | 1,985.00 |
| 03/10/10 | 003013 | TOM BRANTLEY | PRIORITY WAGE CLAIM | 2690-000 | | 530.00 | 1,455.00 |
| 03/10/10 | 003014 | KENNY MCCARTY | PRIORITY WAGE CLAIM | 2690-000 | | 530.00 | 925.00 |

| | | |
|---|---|---|
| Page Subtotals | 46,180.67 | 45,255.67 |

Ver: 17.05d

LFORM24

Page: 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 10-04210 |
|---|---|
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC |

| Trustee Name: | BARRY A. CHATZ |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0083  BofA - Checking Account |

| Taxpayer ID No: | *******9947 |
|---|---|
| For Period Ending: | 05/09/14 |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/10/10 | 003015 | SUSAN FREED | PRIORITY WAGE CLAIM | 2690-000 | | 625.00 | 300.00 |
| 03/10/10 | 003016 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 300.00 | 0.00 |
| 03/16/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 3,765.72 | | 3,765.72 |
| 03/16/10 | 003017 | DAVID MCSHANE | PRIORITY WAGE CLAIM | 2690-000 | | 1,775.00 | 1,990.72 |
| 03/16/10 | 003018 | TOM BRANTLEY | PRIORITY WAGE CLAIM | 2690-000 | | 530.00 | 1,460.72 |
| 03/16/10 | 003019 | KENNY MCCARTY | PRIORITY WAGE CLAIM | 2690-000 | | 530.00 | 930.72 |
| 03/16/10 | 003020 | SUSAN FREED | PRIORITY WAGE CLAIM | 2690-000 | | 625.00 | 305.72 |
| 03/16/10 | 003021 | PUBLIC STORAGE 3320 W. LAKE AVENUE GLENVIEW, IL 60026 | COSTS TO OPERATE BUSINESS | 2690-000 | | 305.72 | 0.00 |
| 03/22/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 3,460.00 | | 3,460.00 |
| 03/22/10 | 003022 | DAVID MCSHANE | PRIORITY WAGE CLAIM | 2690-000 | | 1,775.00 | 1,685.00 |
| 03/22/10 | 003023 | TOM BRANTLEY | PRIORITY WAGE CLAIM | 2690-000 | | 530.00 | 1,155.00 |
| 03/22/10 | 003024 | KENNY MCCARTY | PRIORITY WAGE CLAIM | 2690-000 | | 530.00 | 625.00 |
| 03/22/10 | 003025 | SUSAN FREED | PRIORITY WAGE CLAIM | 2690-000 | | 625.00 | 0.00 |
| 03/29/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 3,460.00 | | 3,460.00 |
| 03/29/10 | 003026 | DAVID MCSHANE | PRIORITY WAGE CLAIM | 2690-000 | | 1,775.00 | 1,685.00 |
| 03/29/10 | 003027 | TOM BRANTLEY | PRIORITY WAGE CLAIM | 2690-000 | | 530.00 | 1,155.00 |
| 03/29/10 | 003028 | KENNY MCCARTY | PRIORITY WAGE CLAIM | 2690-000 | | 530.00 | 625.00 |
| 03/29/10 | 003029 | SUSAN FREED | PRIORITY WAGE CLAIM | 2690-000 | | 625.00 | 0.00 |
| 03/30/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 600.00 | | 600.00 |
| 03/30/10 | 003030 | SEECHARRAN SANTOKE | PRIORITY WAGE CLAIM | 2690-000 | | 600.00 | 0.00 |
| 04/02/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 2,835.00 | | 2,835.00 |
| * 04/02/10 | 003031 | DAVID MCSHANE | PRIORITY WAGE CLAIM | 2690-004 | | 1,775.00 | 1,060.00 |
| 04/02/10 | 003032 | TOM BRANTLEY | PRIORITY WAGE CLAIM | 2690-000 | | 530.00 | 530.00 |
| 04/02/10 | 003033 | KENNY MCCARTY | PRIORITY WAGE CLAIM | 2690-000 | | 530.00 | 0.00 |
| 04/12/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 2,274.00 | | 2,274.00 |
| 04/12/10 | 003034 | DAVID MCSHANE | PRIORITY WAGE CLAIM | 2690-000 | | 1,000.00 | 1,274.00 |
| 04/12/10 | 003035 | TOM BRANTLY | PRIORITY WAGE CLAIM | 2690-000 | | 530.00 | 744.00 |

| Page Subtotals | 16,394.72 | 16,575.72 |
|---|---|---|

LFORM24

Ver: 17.05d

FORM 2                                                                                                    Page:   10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 10-04210 | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0083  BofA - Checking Account |
| Taxpayer ID No: | *******9947 | | |
| For Period Ending: | 05/09/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 04/12/10 | 003036 | KENNY MCCARTY | PRIORITY WAGE CLAIM | 2690-000 | | 530.00 | 214.00 |
| | 04/12/10 | 003037 | GLENVIEW PUBLIC STORAGE | PLANT COSTS APRIL RENT | 2690-000 | | 214.00 | 0.00 |
| | 04/15/10 | | Transfer from Acct #*******0067 | BANK FUNDS TRANSFER | 9999-000 | 10,720.13 | | 10,720.13 |
| | 04/15/10 | 003038 | WILL GRUPENHOFF | COMMISSIONS | 2690-000 | | 336.25 | 10,383.88 |
| * | 04/15/10 | 003039 | QUARTZ FLOORING ACQUISITIONS, INC. | RENT PAYMENT APRIL 2010 RENT | 2690-003 | | 1,608.88 | 8,775.00 |
| * | 04/15/10 | 003040 | QUARTZ FLOORING ACQUISITIONS, INC. | SECURITY DEPOSIT | 2690-003 | | 8,775.00 | 0.00 |
| | 04/26/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 16,463.67 | | 16,463.67 |
| * | 04/26/10 | 003039 | QUARTZ FLOORING ACQUISITIONS, INC. | RENT PAYMENT RE-ISSUE TO NEW PAYEE | 2690-003 | | -1,608.88 | 18,072.55 |
| * | 04/26/10 | 003040 | QUARTZ FLOORING ACQUISITIONS, INC. | SECURITY DEPOSIT RE-ISSUE TO BROKE CANE, LLC REPLACES CHECK #3040 | 2690-003 | | -8,775.00 | 26,847.55 |
| | 04/26/10 | 003041 | BROKE CANE, LLC | RENT PAYMENT APRIL 2010 RENT | 2690-000 | | 1,608.88 | 25,238.67 |
| | 04/26/10 | 003042 | BROKE CANE, LLC | SECURITY DEPOSIT REPLACES REVERSED CHECK NO. 3040 | 2690-000 | | 8,775.00 | 16,463.67 |
| | 04/26/10 | 003043 | DAVID MCSHANE 1112 MANSON AVENUE METAIRIE, LA 70001 | PRIORITY WAGE CLAIM WEEK OF 4/12/2010 | 2690-000 | | 1,000.00 | 15,463.67 |
| | 04/26/10 | 003044 | KENNY MCCARTY 5751 PEMBROOK DRIVE NEW ORLEANS, LA 70131 | PRIORITY WAGE CLAIM WEEK OF 4/12/10 | 2690-000 | | 530.00 | 14,933.67 |
| | 04/26/10 | 003045 | TOMMY BRANTLEY 564 MATHEW STREET LAFITTE, LA 70067 | PRIORITY WAGE CLAIM Week of 4/12/10 | 2690-000 | | 530.00 | 14,403.67 |
| | 04/26/10 | 003046 | DAVID MCSHANE 1112 MANSON AVENUE | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 295.09 | 14,108.58 |

Page Subtotals                                          27,183.80                13,819.22

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 13)*                                                Ver: 17.05d

FORM 2

Page:   11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 10-04210 |
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC |
| Taxpayer ID No: | *******9947 |
| For Period Ending: | 05/09/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0083  BofA - Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | METAIRIE, LA 70001 | | | | | |
| 04/26/10 | 003047 | KENNY MCCARTY 5751 PEMBROOK DRIVE NEW ORLEANS, LA 70131 | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 50.00 | 14,058.58 |
| 04/26/10 | 003048 | DAVID MCSHANE 1112 MANSON AVENUE METAIRIE, LA 70001 | PRIORITY WAGE CLAIM WEEK OF 4/19/10 | 2690-000 | | 1,000.00 | 13,058.58 |
| 04/26/10 | 003049 | TOMMY BRANTLEY 564 MATHEW STREET LAFITTE, LA 70067 | PRIORITY WAGE CLAIM | 2690-000 | | 530.00 | 12,528.58 |
| 04/26/10 | 003050 | CERIDIAN | PAYROLL FEES | 2690-000 | | 1,594.00 | 10,934.58 |
| 04/26/10 | 003051 | CERIDIAN | PAYROLL FEES | 2690-000 | | 550.70 | 10,383.88 |
| 05/04/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 214.00 | | 10,597.88 |
| 05/04/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 1,530.00 | | 12,127.88 |
| 05/04/10 | 003052 | THOMAS BRANTLEY | PRIORITY WAGE CLAIM FOR WEEK ENDING 4/30/10 | 2690-000 | | 530.00 | 11,597.88 |
| 05/04/10 | 003053 | DAVID MCSHANE | PRIORITY WAGE CLAIM FOR WEEK ENDING 4/30/10 | 2690-000 | | 1,000.00 | 10,597.88 |
| 05/04/10 | 003054 | PUBLIC STORAGE 3320 WEST LAKE AVENUE GLENVIEW, IL 60026 | PLANT COSTS MAY 2010 STORAGE | 2690-000 | | 214.00 | 10,383.88 |
| 05/14/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 2,279.75 | | 12,663.63 |
| 05/14/10 | 003055 | SEECHARRAN SANTOKE | PRIORITY WAGE CLAIM 8 HRS. - 4/16/2010 | 2690-000 | | 200.00 | 12,463.63 |
| 05/14/10 | 003056 | DAVID MCSHANE | PRIORITY WAGE CLAIM FOR WEEK ENDING 5/7/2010 | 2690-000 | | 1,000.00 | 11,463.63 |
| 05/14/10 | 003057 | THOMAS BRANTLEY | PRIORITY WAGE CLAIM FOR WEEK ENDING 5/7/2010 | 2690-000 | | 530.00 | 10,933.63 |
| 05/14/10 | 003058 | WILL GRUPENHOFF | COMMISSIONS | 2690-000 | | 549.75 | 10,383.88 |

Page Subtotals     4,023.75     7,748.45

UST Form 101-7-TFR (5/1/2011) *(Page: 14)*

LFORM24

Ver: 17.05d

FORM 2

Page:   12

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-04210 | | | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC | | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | | Account Number / CD #: | *******0083  BofA - Checking Account |
| Taxpayer ID No: | *******9947 | | | | |
| For Period Ending: | 05/09/14 | | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | FINAL COMMISSIONS | | | | |
| 05/24/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 27,859.50 | | 38,243.38 |
| 05/24/10 | 003059 | THOMAS BRANTLEY | PRIORITY WAGE CLAIM | 2690-000 | | 530.00 | 37,713.38 |
| | | | FOR W/E 5/14/10 | | | | |
| 05/24/10 | 003060 | DAVID MCSHANE | PRIORITY WAGE CLAIM | 2690-000 | | 1,000.00 | 36,713.38 |
| | | | FOR W/E 5/14/10 | | | | |
| 05/24/10 | 003061 | THOMAS BRANTLEY | PRIORITY WAGE CLAIM | 2690-000 | | 530.00 | 36,183.38 |
| | | | FOR W/E 5/21/10 | | | | |
| 05/24/10 | 003062 | DAVID MCSHANE | PRIORITY WAGE CLAIM | 2690-000 | | 1,000.00 | 35,183.38 |
| | | | FOR W/E 5/21/10 | | | | |
| 05/24/10 | 003063 | RYAN DASALLA | PRIORITY WAGE CLAIM | 2690-000 | | 225.00 | 34,958.38 |
| 05/24/10 | 003064 | JEFFREY CATLI | PRIORITY WAGE CLAIM | 2690-000 | | 75.00 | 34,883.38 |
| 05/24/10 | 003065 | MICHAEL PACE | COMMISSIONS | 2690-000 | | 6,949.50 | 27,933.88 |
| | | | COMMISSIONS FOR COLLECTION OF | | | | |
| | | | CANADIAN A/R | | | | |
| 05/24/10 | 003066 | BROKE CANE, LLC | LEASE PAYMENTS | 2690-000 | | 8,775.00 | 19,158.88 |
| | | | MAY RENT | | | | |
| 05/24/10 | 003067 | BROKE CANE, LLC | LEASE PAYMENTS | 2690-000 | | 8,775.00 | 10,383.88 |
| | | | JUNE RENT | | | | |
| 06/03/10 | | Transfer from Acct #*******0180 | Bank Funds Transfer | 9999-000 | 225,000.00 | | 235,383.88 |
| 06/03/10 | 003068 | BANK OF AMERICA | SECURED CLAIM | 4210-000 | | 225,000.00 | 10,383.88 |
| | | | PURSUANT TO 6/3/2010 COURT ORDER | | | | |
| 06/15/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 2,118.18 | | 12,502.06 |
| 06/15/10 | 003069 | Michael Pace | COMMISSIONS | 2690-000 | | 2,118.18 | 10,383.88 |
| | | | Invoice WP #18 (converted, minus overpayment) | | | | |
| 06/21/10 | | Transfer from Acct #*******0180 | Bank Funds Transfer | 9999-000 | 50,000.00 | | 60,383.88 |
| 06/21/10 | 003070 | BANK OF AMERICA | SECURED CLAIM | 4210-000 | | 50,000.00 | 10,383.88 |
| | | | PURSUANT TO 6/3/2010 COURT ORDER | | | | |
| 06/25/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 777.00 | | 11,160.88 |

| | Page Subtotals | 305,754.68 | 304,977.68 |
|---|---|---|---|

UST Form 101-7-TFR (5/1/2011) *(Page: 15)*

LFORM24

Ver: 17.05d

FORM 2

Page:   13

Exhibit B

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 10-04210 | |
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC | |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0083  BofA - Checking Account |

Taxpayer ID No: *******9947
For Period Ending: 05/09/14

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/25/10 | 003071 | HUB INTERNATIONAL LIMITED<br>15174 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | INSURANCE PREMIUM<br>INSURANCE FOR 6/24/09 TO 7/9/10 | 2690-000 | | 777.00 | 10,383.88 |
| 06/29/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 100,000.00 | | 110,383.88 |
| 06/29/10 | 003072 | FREEBORN & PETERS | ATTORNEY FOR TRUSTEE<br>PER 6/29/10 COURT ORDER | 3210-000 | | 100,000.00 | 10,383.88 |
| 07/21/10 | | Transfer from Acct #*******0180 | Bank Funds Transfer | 9999-000 | 10,188.22 | | 20,572.10 |
| 07/21/10 | 003073 | MICHAEL PACE | COMMISSIONS<br>$4,847.84 FOR PACE FLOORING RECEIPT<br>$340.38 FOR RICHVIEW FLOORING RECEIPT | 2690-000 | | 5,188.22 | 15,383.88 |
| 07/21/10 | 003074 | FLEXCO CORPORATION<br>1401 EAST 6TH STREET<br>TUSCUMBIA, AL 35674 | PRIORITY WAGE CLAIM<br>SHARED SERVICES CONTRIBUTION FOR<br>DAVID MCSHANE | 2690-000 | | 2,500.00 | 12,883.88 |
| 08/06/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 2,310.68 | | 15,194.56 |
| 08/06/10 | 003075 | GLENVIEW STORAGE<br>3320 WEST LAKE AVENUE<br>GLENVIEW, IL 60026-1211 | PLANT COSTS | 2690-000 | | 1,110.68 | 14,083.88 |
| 08/06/10 | 003076 | AT&T MOBILITY<br>P.O. BOX 6463<br>CAROL STREAM, IL 60197-6463 | COMMUNICATIONS INFRASTRUCTURE<br>FINAL SETTLEMENT OF ACCOUNT | 2690-000 | | 775.00 | 13,308.88 |
| 08/06/10 | 003077 | DAVID MCSHANE<br>1112 MANSON AVENUE<br>METAIRIE, LA 70001 | REIMBURSEMENT FOR EXPENSES<br>FOR REMOVAL OF CHEMICAL DRUMS FROM<br>MARRERO FACILITY | 2690-000 | | 425.00 | 12,883.88 |
| 08/20/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 477.98 | | 13,361.86 |
| 08/20/10 | 003078 | FedEx Freight<br>Dept. CH<br>P.O. Box 10306<br>Palatine, IL 60055-0306 | EXPENSES | 2690-000 | | 199.58 | 13,162.28 |
| 08/20/10 | 003079 | PUBLIC STORAGE | EXPENSES | 2690-000 | | 278.40 | 12,883.88 |

Page Subtotals        112,976.88        111,253.88

FORM 2

Page:   14

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-04210 |
|---|---|
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC |
| Taxpayer ID No: | *******9947 |
| For Period Ending: | 05/09/14 |

| Trustee Name: | BARRY A. CHATZ |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0083  BofA - Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 08068 -- GLENVIEW/WEST LAKE & GREENWOOD 3320 WEST LAKE AVENUE GLENVIEW, IL 60026-1211 | | | | | |
| 08/24/10 | | Transfer from Acct #*******0067 | TRANSFER TO WRITE CHECKS | 9999-000 | 69,584.27 | | 82,468.15 |
| 08/24/10 | 003080 | ESTATE OF KNIGHT-CELOTEX, LLC | TRANSFER FUNDS TO CORRECT ESTATE THIS CHECK IS BEING USED TO TRANSFER FUNDS TO KNIGHT-CELOTEX, LLC  FROM KNIGHT QUARTZ FLOORING TO REPLACE THE FUNDS INCORRECTLY WRITTEN 7/14/10 WITH CHECK #3642 FROM THE KNIGHT-CELOTEX LLC ACCOUNT. THE CHECK SHOULD HAVE ORIGINALLY BEEN WRITTEN FROM THE KNIGHT QUARTZ ACCOUNT.  SEE CORRESPONDING CORRECTIVE ENTRY IN LEDGER OF KNIGHT-CELOTEX. | 2690-000 | | 2,500.00 | 79,968.15 |
| 08/24/10 | 003081 | ESTATE OF KNIGHT-CELOTEX, LLC | TRANSFER FUNDS TO CORRECT ESTATE THIS CHECK IS BEING USED TO TRANSFER FUNDS TO KNIGHT-CELOTEX, LLC  FROM KNIGHT QUARTZ FLOORING TO REPLACE THE FUNDS INCORRECTLY WRITTEN 7/14/10 WITH CHECK #3643 FROM THE KNIGHT-CELOTEX LLC ACCOUNT. THE CHECK SHOULD HAVE ORIGINALLY BEEN WRITTEN FROM THE KNIGHT QUARTZ ACCOUNT.  SEE CORRESPONDING CORRECTIVE ENTRY IN LEDGER OF KNIGHT-CELOTEX. | | | 79,968.15 | 0.00 |
| | | Fees            76,937.75 | | 3731-000 | | | |
| | | Expenses         3,030.40 | | 3732-000 | | | |
| 10/21/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 28,494.45 | | 28,494.45 |
| | | | Page Subtotals | | 98,078.72 | 82,468.15 | |

Ver: 17.05d

FORM 2                                                                                                    Page:   15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 10-04210 |
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC |
| | |
| Taxpayer ID No: | *******9947 |
| For Period Ending: | 05/09/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0083  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 10/21/10 | 003082 | BARRY A. CHATZ, TRUSTEE | TRUSTEE COMPENSATION | | | 28,494.45 | 0.00 |
| | | | | PER 10/21/10 COURT ORDER | | | | |
| | | | | Fees          28,000.00 | 2100-000 | | | |
| | | | | Expenses          494.45 | 2200-000 | | | |
| | 12/01/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 2,363.52 | | 2,363.52 |
| | 12/01/10 | 003083 | CERIDIAN | COSTS TO OPERATE BUSINESS | 2690-000 | | 2,363.52 | 0.00 |
| | | | | PER EMAIL AND INVOICE FROM DSI | | | | |
| * | 01/18/11 | 003031 | DAVID MCSHANE | Stop Payment Reversal | 2690-004 | | -1,775.00 | 1,775.00 |
| | | | | STOP PAY ADD SUCCESSFUL | | | | |
| | 01/24/11 | | Transfer to Acct #*******0067 | Bank Funds Transfer | 9999-000 | | 1,775.00 | 0.00 |
| | 02/04/11 | | Transfer In From MMA Account | Bank Funds Transfer | 9999-000 | 19,248.78 | | 19,248.78 |
| | 02/04/11 | | Transfer from Acct #*******0180 | Bank Funds Transfer | 9999-000 | 32,961.47 | | 52,210.25 |
| | 02/04/11 | 003084 | POPOWCER KATTEN, LTD. | ACCOUNTANT FOR TRUSTEE | 3410-000 | | 4,162.00 | 48,048.25 |
| | | | | PURSUANT TO 2/1/11 COURT ORDER | | | | |
| | 02/04/11 | 003085 | FREEBORN & PETERS LLP | ATTORNEY FOR TRUSTEE | | | 22,719.51 | 25,328.74 |
| | | | | PUPRSUANT TO 2/1/11 COURT ORDER | | | | |
| | | | | Fees          19,334.00 | 3210-000 | | | |
| | | | | Expenses        3,385.51 | 3220-000 | | | |
| | 02/04/11 | 003086 | DEVELOPMENT SPECIALISTS, INC. | CONSULTANT FEES | | | 25,328.74 | 0.00 |
| | | | | PURSUANT TO 2/1/11 COURT ORDER | | | | |
| | | | | Fees          25,101.50 | 3731-000 | | | |
| | | | | Expenses          227.24 | 3732-000 | | | |
| | 07/18/11 | | Transfer from Acct #*******0180 | Bank Funds Transfer | 9999-000 | 6,273.82 | | 6,273.82 |
| | 07/18/11 | 003087 | FREEBORN & PETERS LLP | ATTORNEY FOR TRUSTEE | | | 6,273.82 | 0.00 |
| | | | 311 SOUTH WACKER DRIVE | PER 6/14/11 COURT ORDER | | | | |
| | | | SUITE 3000 | | | | | |
| | | | CHICAGO, IL 60606 | | | | | |
| | | | | Fees          5,796.50 | 3210-000 | | | |
| | | | | Expenses          477.32 | 3220-000 | | | |

Page Subtotals                    60,847.59            89,342.04

LFORM24
**UST Form 101-7-TFR (5/1/2011)** *(Page: 18)*                                                              Ver: 17.05d

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 16

Exhibit B

| | |
|---|---|
| Case No: | 10-04210 |
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC |
| | |
| Taxpayer ID No: | *******9947 |
| For Period Ending: | 05/09/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0083  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/06/11 | | Transfer from Acct #*******0180 | Transfer In From MMA Account | 9999-000 | 50,585.39 | | 50,585.39 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 54.05 | 50,531.34 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 62.30 | 50,469.04 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 62.22 | 50,406.82 |
| 01/20/12 | | Transfer to Acct #*******4281 | Bank Funds Transfer | 9999-000 | | 50,406.82 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 722,026.20 | 722,026.20 | 0.00 |
| Less:  Bank Transfers/CD's | 722,026.20 | 52,181.82 | |
| Subtotal | 0.00 | 669,844.38 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 0.00 | 669,844.38 | |

Page Subtotals          50,585.39          50,585.39

FORM 2

Page:   17

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No:          10-04210
Case Name:     KNIGHT QUARTZ FLOORINGS LLC

Trustee Name:          BARRY A. CHATZ
Bank Name:             BANK OF AMERICA, N.A.
Account Number / CD #:      *******0180  BofA - Money Market Account

Taxpayer ID No:   *******9947
For Period Ending:  05/09/14

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/08/10 | 7 | ROPPE HOLDING COMPANY | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | 75,000.00 | | 75,000.00 |
| | | | Bank Serial #: 000000 | | | | |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 2.36 | | 75,002.36 |
| 05/07/10 | 2 | ROPPE HOLDING COMPANY | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | 300,000.00 | | 375,002.36 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 18.59 | | 375,020.95 |
| 06/03/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 225,000.00 | 150,020.95 |
| 06/21/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 50,000.00 | 100,020.95 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 6.52 | | 100,027.47 |
| 07/21/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 10,188.22 | 89,839.25 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 4.09 | | 89,843.34 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.82 | | 89,847.16 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.69 | | 89,850.85 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.81 | | 89,854.66 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.70 | | 89,858.36 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.82 | | 89,862.18 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.82 | | 89,866.00 |
| 02/04/11 | 000301 | INTERNATIONAL SURETIES, LTD. | CHAPTER 7 BOND PREMIUM | 2300-000 | | 49.06 | 89,816.94 |
| 02/04/11 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 32,961.47 | 56,855.47 |
| 02/28/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.46 | | 56,855.93 |
| 03/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.48 | | 56,856.41 |
| 04/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.46 | | 56,856.87 |
| 05/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.49 | | 56,857.36 |
| 06/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.47 | | 56,857.83 |
| 07/18/11 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 6,273.82 | 50,584.01 |
| 07/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.45 | | 50,584.46 |
| 08/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.44 | | 50,584.90 |
| 09/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.42 | | 50,585.32 |
| 10/06/11 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.07 | | 50,585.39 |

Page Subtotals          375,057.96          324,472.57

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 20)*

Ver: 17.05d

FORM 2

Page:   18

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 10-04210 | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0180  BofA - Money Market Account |
| Taxpayer ID No: | *******9947 | | |
| For Period Ending: | 05/09/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/06/11 | | Transfer to Acct #*******0083 | Final Posting Transfer | 9999-000 | | 50,585.39 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 375,057.96 | 375,057.96 | 0.00 |
| Less:  Bank Transfers/CD's | 0.00 | 375,008.90 | |
| Subtotal | 375,057.96 | 49.06 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 375,057.96 | 49.06 | |

Page Subtotals              0.00          50,585.39

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 10-04210 | | | Trustee Name: | BARRY A. CHATZ | |
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC | | | Bank Name: | Congressional Bank | |
| | | | | Account Number / CD #: | *******4281  Checking Account | |
| Taxpayer ID No: | *******9947 | | | | | |
| For Period Ending: | 05/09/14 | | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 01/20/12 | | Transfer from Acct #*******0083 | Bank Funds Transfer | 9999-000 | 50,406.82 | | 50,406.82 |
| 01/27/12 | 003001 | FREEBORN & PETERS LLP | ATTORNEY FOR TRUSTEE | | | 4,516.62 | 45,890.20 |
| | | 311 SOUTH WACKER DRIVE | PER 1/10/12 COURT ORDER | | | | |
| | | SUITE 3000 | | | | | |
| | | CHICAGO, IL 60606 | | | | | |
| | | | Fees           4,336.50 | 3210-000 | | | |
| | | | Expenses        180.12 | 3220-000 | | | |
| 02/06/12 | 003002 | INTERNATIONAL SURETIES, LTD. | CHAPTER 7 BOND PREMIUM | 2300-000 | | 47.75 | 45,842.45 |
| | | 701 POYDRAS STREET | PRO RATA PORTION OF TRUSTEE'S BLANKET | | | | |
| | | SUITE 420 | BOND PREMIUM | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 04/19/12 | 003003 | Barry A. Chatz, Trustee | TRUSTEE COMPENSATION | | | 5,122.81 | 40,719.64 |
| | | | PURSUANT TO 4/19/12 COURT ORDER | | | | |
| | | | $5,000.00 FEES | | | | |
| | | | $122.81 EXPENSES | | | | |
| | | | Fees           5,000.00 | 2100-000 | | | |
| | | | Expenses        122.81 | 2200-000 | | | |
| 04/19/12 | 003004 | POPOWCER KATTEN, LTD. | ACCOUNTANT FOR TRUSTEE | 3410-000 | | 5,381.50 | 35,338.14 |
| | | 35 EAST WACKER DRIVE | PURSUANT TO COURT ORDER ENTERED | | | | |
| | | CHICAGO, IL | 4/19/12 | | | | |
| 06/20/12 | 003005 | FREEBORN & PETERS | ATTORNEY FOR TRUSTEE | 3210-000 | | 2,075.00 | 33,263.14 |
| | | | PURSUANT TO 6/14/12 COURT ORDER | | | | |
| 02/19/13 | | Trsf To BANK OF NEW YORK  MELLON | FINAL TRANSFER | 9999-000 | | 33,263.14 | 0.00 |

Page Subtotals          50,406.82          50,406.82

FORM 2

Page:   20

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-04210 | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC | Bank Name: | Congressional Bank |
| | | Account Number / CD #: | *******4281  Checking Account |
| Taxpayer ID No: | *******9947 | | |
| For Period Ending: | 05/09/14 | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 50,406.82 | 50,406.82 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 50,406.82 | 33,263.14 | |
| | | | Subtotal | | 0.00 | 17,143.68 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 0.00 | 17,143.68 | |

Page Subtotals          0.00          0.00

Page: 21

Exhibit B

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 10-04210 |
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC |
| Taxpayer ID No: | *******9947 |
| For Period Ending: | 05/09/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF NEW YORK  MELLON |
| Account Number / CD #: | *******9085  Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/19/13 | | Trsf In From Congressional Bank | INITIAL WIRE TRANSFER IN | 9999-000 | 33,263.14 | | 33,263.14 |
| 02/21/13 | 300001 | International Sureties, Ltd. | CHAPTER 7 BOND PREMIUM | 2300-000 | | 28.18 | 33,234.96 |
| | | 701 Poydras Street, Suite 420 | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 03/07/13 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | 15.95 | 33,219.01 |
| 04/05/13 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | 49.38 | 33,169.63 |
| 05/07/13 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | 47.72 | 33,121.91 |
| 06/07/13 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | 49.24 | 33,072.67 |
| 06/21/13 | 300002 | BANK OF AMERICA, N.A. | PAYMENT TO SECURED CREDITOR | 4210-000 | | 15,000.00 | 18,072.67 |
| | | MICHAEL L. MOLINARO, ESQ. | PURSUANT TO 6/27/13 COURT ORDER | | | | |
| | | REED SMITH LLP | | | | | |
| | | 10 South Wacker Drive, Suite 4000 | | | | | |
| | | Chicago, IL 60606 | | | | | |
| 07/08/13 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | 47.58 | 18,025.09 |
| 08/07/13 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | 31.84 | 17,993.25 |
| 09/09/13 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | 26.75 | 17,966.50 |
| 10/07/13 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | 25.85 | 17,940.65 |
| 11/07/13 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | 26.67 | 17,913.98 |
| 12/06/13 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | 25.77 | 17,888.21 |
| 01/08/14 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | 26.59 | 17,861.62 |
| 02/03/14 | 300003 | INTERNATIONAL SURETIES, LTD. | CHAPTER 7 BOND PREMIUM | 2300-000 | | 14.71 | 17,846.91 |
| | | 701 POYDRAS STREET, SUITE 420 | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 02/07/14 | | BANK OF NEW YORK  MELLON | BANK SERVICE FEE | 2600-000 | | 26.56 | 17,820.35 |
| | | | Page Subtotals | | 33,263.14 | 15,442.79 | |

FORM 2

Page:   22

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No: | 10-04210 | | | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC | | | Bank Name: | BANK OF NEW YORK  MELLON |
| | | | | Account Number / CD #: | *******9085  Checking Account |
| Taxpayer ID No: | *******9947 | | | | |
| For Period Ending: | 05/09/14 | | | Blanket Bond (per case limit): | $  5,000,000.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 33,263.14 | 15,442.79 | 17,820.35 |
| | | | Less:  Bank Transfers/CD's | | 33,263.14 | 0.00 | |
| | | | Subtotal | | 0.00 | 15,442.79 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 0.00 | 15,442.79 | |

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Money Market Account (Interest Earn - *******0067 | 359,381.42 | 14,139.12 | 0.00 |
| BofA - Checking Account - *******0083 | 0.00 | 669,844.38 | 0.00 |
| BofA - Money Market Account - ********0180 | 375,057.96 | 49.06 | 0.00 |
| Checking Account - *******4281 | 0.00 | 17,143.68 | 0.00 |
| Checking Account - *******9085 | 0.00 | 15,442.79 | 17,820.35 |
| | ------------------------ | ------------------------ | ------------------------ |
| | 734,439.38 | 716,619.03 | 17,820.35 |
| | ============ | ============ | ============ |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals                    0.00                    0.00

Ver: 17.05d

LFORM24

| Page 1 | | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | | Date: May 09, 2014 |

Case Number:   10-04210                          Claim Class Sequence
Debtor Name:   KNIGHT QUARTZ FLOORINGS LLC

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|-------------------------|-------------|-------|-----------|---------|---------|
| 001<br>3420-00 | POPOWCER KATTEN, LTD. | Administrative | | $0.00 | $9,543.50 | $9,543.50 |
| 001<br>3210-00 | FREEBORN & PETERS LLP | Administrative | | $0.00 | $180,595.67 | $180,595.67 |
| 000003<br>001<br>2950-00 | OFFICE OF THE U.S. TRUSTEE | Administrative | | $0.00 | $325.00 | $325.00 |
| 000032<br>001<br>3731-00 | DEVELOPMENTAL SPECIALISTS, INC. | Administrative | | $0.00 | $109,307.10 | $109,307.10 |
| BOND<br>999<br>2300-00 | INTERNATIONAL SURETIES, LTD. | Administrative | | $0.00 | $139.70 | $139.70 |
| 000019B<br>040<br>5200-00 | UNIMIN CORP<br>POB 198867<br>ATLANTA, GA 30384-8867 | Priority | | $0.00 | $5,334.43 | $5,334.43 |
| 000021<br>040<br>5200-00 | THE MILLER GROUP<br>104 RANDOLPH ST. #14<br>ASHLAND, VA 23005 | Priority | | $0.00 | $1,601.72 | $1,601.72 |
| 000024<br>040<br>5200-00 | IRA J BERNSTEIN & ASSOC INC<br>13249 WINDYGATE LANE<br>ST LOUIS, MO 63146 | Priority | | $0.00 | $13,845.79 | $13,845.79 |
| 000028<br>040<br>5200-00 | UNTIED STEELWORKERS<br>FIVE GATEWAY CENTER<br>ROOM 807<br>PITTSBURG, PENN 15222 | Priority | | $0.00 | $33,322.50 | $33,322.50 |
| 000001<br>070<br>7100-00 | SIERRA HARD<br>SURFACE SAMPLES<br>DBA: SIERRA GROUP<br>PO BOX 1186<br>CHATSWORTH, GA 30705 | Unsecured | | $0.00 | $12,161.80 | $12,161.80 |
| 000002<br>070<br>7100-00 | LISA M. ROGERS<br>4917 N. OCONTO AVE<br>HARWOOD HEIGHTS, IL 60706 | Unsecured | | $0.00 | $7,236.34 | $7,236.34 |
| 000004<br>070<br>7100-00 | LEVENFELD PEARLSTEIN, LLC<br>2 NORTH LASALLE ST<br>CHICAGO, IL 60602 | Unsecured | | $0.00 | $11,119.70 | $11,119.70 |

| | EXHIBIT C | | |
|---|---|---|---|
| Page 2 | ANALYSIS OF CLAIMS REGISTER | | Date: May 09, 2014 |

Case Number:   10-04210
Debtor Name:   KNIGHT QUARTZ FLOORINGS LLC

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000005 070 7100-00 | NICOLETTE GERRARD 900 N. KINGSBURY #767 CHICAGO, IL 60610 | Unsecured | | $0.00 | $8,719.92 | $8,719.92 |
| 000006 070 7100-00 | HENSLEE SCHWARTZ LLC 6688 NORTH CENTRAL EXPRESSWAY SUITE 850 DALLAS, TX 75206 | Unsecured | | $0.00 | $5,006.00 | $5,006.00 |
| 000007 070 7100-00 | ATMOS ENERGY MARKETING, LLC 13430 NORTHWEST FREEWAY, STE 700 HOUSTON, TX 77040 | Unsecured | | $0.00 | $6,163.81 | $6,163.81 |
| 000008 070 7100-00 | PENNYWISE ENTERPRISE, INC. 4613 COUNTRY GABLES COURT N. LAS VEGAS, NEVADA 89031 | Unsecured | | $0.00 | $26,748.00 | $26,748.00 |
| 000009 070 7100-00 | UNITED PARCEL SERVICE FREIGHT C/O RECEIVABLE MANATEMENT SERVICES (RMS) POB 4396 TIMONIUM, MD 21094 | Unsecured | | $0.00 | $2,655.48 | $2,655.48 |
| 000010 070 7100-00 | UNITED PARCEL SERVICE FREIGHT C/O RECEIVABLE MANATEMENT SERVICES (RMS) POB 4396 TIMONIUM, MD 21094 | Unsecured | | $0.00 | $895.65 | $895.65 |
| 000011 070 7100-00 | UNIVAR USA, Inc. Attn:  John Canini 17425 NE Union Hill Road Remond, WA 98052 | Unsecured | | $0.00 | $4,168.93 | $4,168.93 |
| 000012 070 7100-00 | UNIVAR USA INC. ATTN: JOHN CANINI 17425 NE UNION HILL ROAD REMOND, WA 98052 | Unsecured | | $0.00 | $43,365.04 | $43,365.04 |
| 000013 070 7100-00 | UNITED PARCEL SERVICE FREIGHT C/O RECEIVABLE MANATEMENT SERVICES (RMS) POB 4396 TIMONIUM, MD 21094 | Unsecured | | $0.00 | $16,638.34 | $16,638.34 |
| 000014 070 7100-00 | CERIDIAN CORPORATION 3201 34TH ST SOUTH ST. PETERSBURG, FL 33714 | Unsecured | | $0.00 | $7,085.11 | $7,085.11 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 3

Date: May 09, 2014

| Case Number: | 10-04210 | | | | |
| Debtor Name: | KNIGHT QUARTZ FLOORINGS LLC | | Claim Class Sequence | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000015<br>070<br>7100-00 | ABC BUSINESS FORMS<br>5654 N. ELSTON AVE<br>CHICAGO, IL 60646 | Unsecured | | $0.00 | $411.67 | $411.67 |
| 000016<br>070<br>7100-00 | LISA M. ROGERS<br>4917 N. OCONTO AVE<br>HARWOOD HEIGHTS, IL 60706 | Unsecured | | $0.00 | $7,236.34 | $7,236.34 |
| 000017<br>070<br>7100-00 | SOUTHWEST ENGINEERS<br>POB 31203<br>TAMPA, FL 33631-3203 | Unsecured | | $0.00 | $3,750.00 | $3,750.00 |
| 000018<br>070<br>7100-00 | AIR QUALITY SCIENCES<br>2211 NEW MARKET PKWY STE 106<br>MARIETTA, GA 30067-9399 | Unsecured | | $0.00 | $58,000.00 | $58,000.00 |
| 000019A<br>070<br>7100-00 | UNIMIN CORP<br>POB 198867<br>ATLANTA, GA 30384-8867 | Unsecured | | $0.00 | $3,455.48 | $3,455.48 |
| 000020<br>070<br>7100-00 | CAREER SOURCES UNLIMITED<br>2211 A LAKESIDE DR<br>BANNOCKBURN, IL 60015 | Unsecured | | $0.00 | $3,200.00 | $3,200.00 |
| 000023<br>070<br>7100-00 | JOHN SPRENGER<br>2011 BEECHWOOD RD.<br>WILLMETTE, IL 60091 | Unsecured | | $0.00 | $10,161.62 | $10,161.62 |
| 000025<br>070<br>7100-00 | SPERLING & SLATER P.C.<br>55 WEST MONROE STREET<br>CHICAGO, IL 60603 | Unsecured | | $0.00 | $80,520.64 | $80,520.64 |
| 000026<br>070<br>7100-00 | CYCLONAIRE CORP<br>POB 366<br>YORK, NE 68467 | Unsecured | | $0.00 | $7,623.27 | $7,623.27 |
| 000027<br>070<br>7100-00 | CHALLEGE I INC.<br>C/O PAUL FLASK<br>54482 SOUTHERN HILLS<br>LAQUINTA, CA 92253 | Unsecured | | $0.00 | $25,000.00 | $25,000.00 |
| 000029<br>070<br>7200-00 | JMMA SPECS<br>POB 253<br>MIDDLEBURY, VT 05753 | Unsecured | | $0.00 | $700.00 | $700.00 |
| 000030<br>070<br>7200-00 | SAIA MOTOR<br>FREIGHT LINE INC<br>PO BOX 730532<br>DALLAS, TX 75373-0532 | Unsecured | | $0.00 | $22,543.53 | $22,543.53 |
| 000031<br>070<br>7200-00 | YRC INC. FORMERLY KNOWN AS<br>ROADWAY EXPRESS, INC.<br>C/O FRANTZ WARD LLP<br>ATTN: JOHN F. KOSTELNIK, ESQ.<br>2500 KEY CENTER, 127 PUBLIC<br>SQUARE<br>CLEVELAND, OH 44114 | Unsecured | | $0.00 | $53,778.38 | $53,778.38 |

| | | | | | | |
|---|---|---|---|---|---|---|

Page 4

**EXHIBIT C**
**ANALYSIS OF CLAIMS REGISTER**

Date: May 09, 2014

Case Number:   10-04210
Debtor Name:   KNIGHT QUARTZ FLOORINGS LLC

Claim Class Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000022 050 4210-00 | BANK OF AMERICA, N.A. MICHAEL L. MOLINARO, ESQ. LOEB & LOEB LLP 321 N. CLARK STREET, SUITE 2300 CHICAGO, IL 60654 | Secured | | $0.00 | $1,319,490.00 | $290,000.00 |
| | Case Totals: | | | $0.00 | $2,101,850.46 | $1,072,360.46 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 10-04210
Case Name: KNIGHT QUARTZ FLOORINGS LLC
Trustee Name: BARRY A. CHATZ

Balance on hand                                $

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000022 | BANK OF AMERICA, N.A. | $ | $ | $ | $ |

Total to be paid to secured creditors          $_____

Remaining Balance                              $_____


Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: BARRY A. CHATZ | $ | $ | $ |
| Trustee Expenses: BARRY A. CHATZ | $ | $ | $ |
| Attorney for Trustee Fees: FREEBORN & PETERS LLP | $ | $ | $ |
| Accountant for Trustee Expenses: POPOWCER KATTEN, LTD. | $ | $ | $ |
| Fees: OFFICE OF THE U.S. TRUSTEE | $ | $ | $ |
| Other: INTERNATIONAL SURETIES, LTD. | $ | $ | $ |
| Other: DEVELOPMENTAL SPECIALISTS, INC. | $ | $ | $ |

Total to be paid for chapter 7 administrative expenses     $_____

Remaining Balance                              $_____

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $            must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000019B | UNIMIN CORP | $ | $ | $ |
| 000021 | THE MILLER GROUP | $ | $ | $ |
| 000024 | IRA J BERNSTEIN & ASSOC INC | $ | $ | $ |
| 000028 | UNTIED STEELWORKERS | $ | $ | $ |

Total to be paid to priority creditors          $_____

Remaining Balance          $_____

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $            have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be      percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000001 | SIERRA HARD | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000002 | LISA M. ROGERS | $ | $ | $ |
| 000004 | LEVENFELD PEARLSTEIN, LLC | $ | $ | $ |
| 000005 | NICOLETTE GERRARD | $ | $ | $ |
| 000006 | HENSLEE SCHWARTZ LLC | $ | $ | $ |
| 000007 | ATMOS ENERGY MARKETING, LLC | $ | $ | $ |
| 000008 | PENNYWISE ENTERPRISE, INC. | $ | $ | $ |
| 000009 | UNITED PARCEL SERVICE FREIGHT | $ | $ | $ |
| 000010 | UNITED PARCEL SERVICE FREIGHT | $ | $ | $ |
| 000011 | UNIVAR USA, Inc. | $ | $ | $ |
| 000012 | UNIVAR USA INC. | $ | $ | $ |
| 000013 | UNITED PARCEL SERVICE FREIGHT | $ | $ | $ |
| 000014 | CERIDIAN CORPORATION | $ | $ | $ |
| 000015 | ABC BUSINESS FORMS | $ | $ | $ |
| 000016 | LISA M. ROGERS | $ | $ | $ |
| 000017 | SOUTHWEST ENGINEERS | $ | $ | $ |
| 000018 | AIR QUALITY SCIENCES | $ | $ | $ |
| 000019A | UNIMIN CORP | $ | $ | $ |
| 000020 | CAREER SOURCES UNLIMITED | $ | $ | $ |
| 000023 | JOHN SPRENGER | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000025 | SPERLING & SLATER P.C. | $ | $ | $ |
| 000026 | CYCLONAIRE CORP | $ | $ | $ |
| 000027 | CHALLEGE I INC. | $ | $ | $ |

Total to be paid to timely general unsecured creditors       $_____

Remaining Balance       $_____

Tardily filed claims of general (unsecured) creditors totaling $ _____ have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be _____ percent.

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000029 | JMMA SPECS | $ | $ | $ |
| 000030 | SAIA MOTOR | $ | $ | $ |
| 000031 | YRC INC. FORMERLY KNOWN AS ROADWAY EXPRESS, INC. | $ | $ | $ |

Total to be paid to tardy general unsecured creditors       $_____

Remaining Balance       $_____

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ _____ have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be _____ percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE