# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF

In re:                                    §
                                          §
KNIGHT QUARTZ FLOORINGS LLC               §        Case No. 10-04210
                                          §
         Debtor(s)                        §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

BARRY A. CHATZ, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: *(Without deducting any secured claims)* | Assets Exempt: |
| Total Distributions to Claimants: | Claims Discharged Without Payment: |
| Total Expenses of Administration: | |

3) Total gross receipts of $            (see **Exhibit 1**), minus funds paid to the debtor and third parties of $        (see **Exhibit 2**), yielded net receipts of $            from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ | $ | $ | $ |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | | | | |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | | | | |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | | | | |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | | | | |
| **TOTAL DISBURSEMENTS** | $ | $ | $ | $ |

4)  This case was originally filed under chapter    on        , and it was converted to chapter 7 on .  The case was pending for    months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _____   By:/s/BARRY A. CHATZ _____
                                          Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL GROSS RECEIPTS | | $ |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | | |

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000022 | BANK OF AMERICA, N.A. | | | | | |
| **TOTAL SECURED CLAIMS** | | | **$** | **$** | **$** | **$** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BARRY A. CHATZ | | | | | |
| BARRY A. CHATZ, TRUSTEE | | | | | |
| BARRY A. CHATZ, TRUSTEE | | | | | |
| BARRY A. CHATZ | | | | | |
| BARRY A. CHATZ, TRUSTEE | | | | | |
| BARRY A. CHATZ, TRUSTEE | | | | | |
| INTERNATIONAL SURETIES, LTD. | | | | | |
| INTERNATIONAL SURETIES, LTD. | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF AMERICA, N.A. | | | | | |
| BANK OF NEW YORK  MELLON | | | | | |
| BANK OF NEW YORK  MELLON | | | | | |
| BANK OF NEW YORK  MELLON | | | | | |
| BANK OF NEW YORK  MELLON | | | | | |
| BANK OF NEW YORK  MELLON | | | | | |
| BANK OF NEW YORK  MELLON | | | | | |
| BANK OF NEW YORK  MELLON | | | | | |
| BANK OF NEW YORK  MELLON | | | | | |
| BANK OF NEW YORK  MELLON | | | | | |
| BANK OF NEW YORK  MELLON | | | | | |
| BANK OF NEW YORK  MELLON | | | | | |
| BANK OF NEW YORK  MELLON | | | | | |
| AT&T MOBILITY | | | | | |
| BROKE CANE, LLC | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BROKE CANE, LLC | | | | | |
| BROKE CANE, LLC | | | | | |
| BROKE CANE, LLC | | | | | |
| CERIDIAN | | | | | |
| CERIDIAN | | | | | |
| CERIDIAN | | | | | |
| DAVID MCSHANE | | | | | |
| DAVID MCSHANE | | | | | |
| DAVID MCSHANE | | | | | |
| DAVID MCSHANE | | | | | |
| DAVID MCSHANE | | | | | |
| DAVID MCSHANE | | | | | |
| DAVID MCSHANE | | | | | |
| DAVID MCSHANE | | | | | |
| DAVID MCSHANE | | | | | |
| DAVID MCSHANE | | | | | |
| DAVID MCSHANE | | | | | |
| DAVID MCSHANE | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DAVID MCSHANE | | | | | |
| DAVID MCSHANE | | | | | |
| DAVID MCSHANE | | | | | |
| ESTATE OF KNIGHT-CELOTEX, LLC | | | | | |
| FEDEX FREIGHT | | | | | |
| FLAT IRON CAPITAL | | | | | |
| FLATIRON CAPITAL | | | | | |
| FLEXCO | | | | | |
| GLENVIEW PUBLIC STORAGE | | | | | |
| GLENVIEW STORAGE | | | | | |
| HUB INTERNATIONAL LIMITED | | | | | |
| HUMANA | | | | | |
| JEFFREY CATLI | | | | | |
| KENNY MCCARTY | | | | | |
| KENNY MCCARTY | | | | | |
| KENNY MCCARTY | | | | | |
| KENNY MCCARTY | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| KENNY MCCARTY | | | | | |
| KENNY MCCARTY | | | | | |
| KENNY MCCARTY | | | | | |
| KENNY MCCARTY | | | | | |
| KENNY MCCARTY | | | | | |
| LISA ROGERS | | | | | |
| MICHAEL PACE | | | | | |
| MICHAEL PACE | | | | | |
| MICHAEL PACE | | | | | |
| PUBLIC STORAGE | | | | | |
| PUBLIC STORAGE | | | | | |
| PUBLIC STORAGE | | | | | |
| RYAN DASALLA | | | | | |
| SEECHARRAN SANTOKE | | | | | |
| SEECHARRAN SANTOKE | | | | | |
| SUSAN FREED | | | | | |
| SUSAN FREED | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SUSAN FREED | | | | | |
| SUSAN FREED | | | | | |
| SUSAN FREED | | | | | |
| THOMAS BRANTLEY | | | | | |
| THOMAS BRANTLEY | | | | | |
| THOMAS BRANTLEY | | | | | |
| THOMAS BRANTLEY | | | | | |
| THOMAS BRANTLEY | | | | | |
| TOM BRANTLEY | | | | | |
| TOM BRANTLEY | | | | | |
| TOM BRANTLEY | | | | | |
| TOM BRANTLEY | | | | | |
| TOM BRANTLEY | | | | | |
| TOM BRANTLY | | | | | |
| TOMMY BRANTLEY | | | | | |
| TOMMY BRANTLEY | | | | | |
| UNITED HEALTH CARE OF ILLINOIS | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|-------|-------|-------|-------|-------|
| WILL GRUPENHOFF | | | | | |
| WILL GRUPENHOFF | | | | | |
| OFFICE OF THE U.S. TRUSTEE | | | | | |
| FREEBORN & PETERS | | | | | |
| FREEBORN & PETERS | | | | | |
| FREEBORN & PETERS LLP | | | | | |
| FREEBORN & PETERS LLP | | | | | |
| FREEBORN & PETERS LLP | | | | | |
| FREEBORN & PETERS LLP | | | | | |
| FREEBORN & PETERS LLP | | | | | |
| FREEBORN & PETERS LLP | | | | | |
| FREEBORN & PETERS LLP | | | | | |
| POPOWCER KATTEN, LTD. | | | | | |
| POPOWCER KATTEN, LTD. | | | | | |
| POPOWCER KATTEN, LTD. | | | | | |
| DEVELOPMENT SPECIALISTS, INC. | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DEVELOPMENTAL SPECIALISTS, INC. | | | | | |
| ESTATE OF KNIGHT-CELOTEX, LLC | | | | | |
| DEVELOPMENT SPECIALISTS, INC. | | | | | |
| ESTATE OF KNIGHT-CELOTEX, LLC | | | | | |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | | | | | |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000024 | IRA J BERNSTEIN & ASSOC INC | | | | | |
| 000021 | THE MILLER GROUP | | | | | |
| 000019B | UNIMIN CORP | | | | | |
| 000028 | UNTIED STEELWORKERS | | | | | |
| | DAVID MCSHANE | | | | | |
| | KENNY MCCARTY | | | | | |
| | SUSAN FREED | | | | | |
| | THOMAS BRANTLEY | | | | | |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ | $ | $ | $ |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | See Attachment F | | | | | |
| 000015 | ABC BUSINESS FORMS | | | | | |
| 000018 | AIR QUALITY SCIENCES | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000007 | ATMOS ENERGY MARKETING, LLC | | | | | |
| 000020 | CAREER SOURCES UNLIMITED | | | | | |
| 000014 | CERIDIAN CORPORATION | | | | | |
| 000027 | CHALLEGE I INC. | | | | | |
| 000026 | CYCLONAIRE CORP | | | | | |
| 000006 | HENSLEE SCHWARTZ LLC | | | | | |
| 000023 | JOHN SPRENGER | | | | | |
| 000004 | LEVENFELD PEARLSTEIN, LLC | | | | | |
| 000002 | LISA M. ROGERS | | | | | |
| 000016 | LISA M. ROGERS | | | | | |
| 000005 | NICOLETTE GERRARD | | | | | |
| 000008 | PENNYWISE ENTERPRISE, INC. | | | | | |
| 000001 | SIERRA HARD | | | | | |
| 000017 | SOUTHWEST ENGINEERS | | | | | |
| 000025 | SPERLING & SLATER P.C. | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000019A | UNIMIN CORP | | | | | |
| 000009 | UNITED PARCEL SERVICE FREIGHT | | | | | |
| 000010 | UNITED PARCEL SERVICE FREIGHT | | | | | |
| 000013 | UNITED PARCEL SERVICE FREIGHT | | | | | |
| 000012 | UNIVAR USA INC. | | | | | |
| 000011 | UNIVAR USA, INC. | | | | | |
| 000029 | JMMA SPECS | | | | | |
| 000030 | SAIA MOTOR | | | | | |
| 000031 | YRC INC. FORMERLY KNOWN AS ROADWAY | | | | | |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ | $ | $ | $ |

FORM 1

Page:   1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Exhibit 8

| | | |
|---|---|---|
| Case No: | 10-04210   PSH   Judge: PAMELA S. HOLLIS | |
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC | |
| For Period Ending: | 09/15/14 | |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Date Filed (f) or Converted (c): | 02/03/10 (f) |
| 341(a) Meeting Date: | 03/19/10 |
| Claims Bar Date: | 08/04/10 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. ACCOUNTS RECEIVABLE | 249,500.00 | 0.00 | | 221,678.84 | FA |
| 2. INVENTORY, MACHINERY AND EQUIPMENT | 1,194,000.00 | 0.00 | | 331,969.84 | FA |
| 3. REFUNDS (u) | 0.00 | 7,613.68 | | 25,793.84 | FA |
| 4. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 5. BANK ACCOUNTS | 79,893.43 | 79,893.43 | | 79,898.43 | FA |
| Cash in Checking Account transferred to Trustee | | | | | |
| 6. OFFICE EQUIPMENT | 500.00 | 0.00 | | 0.00 | FA |
| Office equipment, furnishings, and supplies located in storage facility in Glenvurn, IL | | | | | |
| 7. MACHINERY FIXTURES EQUPMNT SUPPLIES | 149,000.00 | 0.00 | | 75,000.00 | FA |
| Liquidation Value - 7500 Fourth Street, Merraro, LA | | | | | |
| INT. Post-Petition Interest Deposits (u) | Unknown | 0.00 | | 98.43 | FA |

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $1,672,893.43 | $87,507.11 | | $734,439.38 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

TFR SUBMITTED TO UST FOR REVIEW 3/29/14

Initial Projected Date of Final Report (TFR): 12/31/11        Current Projected Date of Final Report (TFR): 06/30/14

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

Exhibit 9

| Case No: | 10-04210 | Trustee Name: | BARRY A. CHATZ |
|---|---|---|---|
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0067  Money Market Account (Interest Earn |
| Taxpayer ID No: | *******9947 | | |
| For Period Ending: | 09/15/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/12/10 | 5 | SWEEP OF DEBTOR ACCOUNT | BANK FUNDS TRANSFER | 1121-000 | 79,898.43 | | 79,898.43 |
| 02/12/10 | 000301 | Flatiron Capital | INSURANCE PREMIUM | 2690-000 | | 14,139.12 | 65,759.31 |
| | | Dept. 2195 | | | | | |
| | | Denver, CO 80271-2195 | | | | | |
| 02/17/10 | 1 | THE FLOORING GROUP, INC. | ACCOUNT RECEIVABLE | 1121-000 | 1,891.90 | | 67,651.21 |
| 02/17/10 | 1 | PRO FLOORS, LLC | ACCOUNT RECEIVABLE | 1121-000 | 448.40 | | 68,099.61 |
| 02/17/10 | 1 | SOLFLEX | ACCOUNT RECEIVABLE | 1121-000 | 1,571.87 | | 69,671.48 |
| 02/17/10 | 1 | PAUL G. WHITE INTERIOR SOLUTIONS | ACCOUNT RECEIVABLE | 1121-000 | 8,306.00 | | 77,977.48 |
| 02/19/10 | 1 | K.A.R., INC. | ACCOUNT RECEIVABLE | 1121-000 | 66,470.30 | | 144,447.78 |
| | | (CHURCHVILLE TILE & MARBLE) | | | | | |
| | | 2203 COMMERCE ROAD, UNIT 1 | | | | | |
| | | FOREST HILL, MD 21050 | | | | | |
| 02/19/10 | 1 | HOEM & ASSOCIATES, INC. | ACCOUNT RECEIVABLE | 1121-000 | 2,596.60 | | 147,044.38 |
| 02/22/10 | 1 | CONTINENTAL INTERIORS, INC. | ACCOUNT RECEIVABLE | 1121-000 | 4,274.80 | | 151,319.18 |
| | | 1210 EAST MAPLE ROAD | | | | | |
| | | TROY, MI 48083 | | | | | |
| 02/22/10 | 1 | CONTINENTAL INTERIORS, INC. | ACCOUNT RECEIVABLE | 1121-000 | 285.20 | | 151,604.38 |
| 02/22/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 4,060.00 | 147,544.38 |
| 02/25/10 | 1 | ALII FLOORING | ACCOUNT RECEIVABLE | 1121-000 | 453.00 | | 147,997.38 |
| | | 99-1016 IWAENA STREET | | | | | |
| | | AIEA, HAWAII 96701-3250 | | | | | |
| 02/25/10 | 1 | HOEM & ASSOCIATES, INC. | ACCOUNT RECEIVABLE | 1121-000 | 651.00 | | 148,648.38 |
| 02/26/10 | 1 | SWEEP OF DEBTOR ACCOUNT | ACCOUNT RECEIVABLE | 1121-000 | 7,414.03 | | 156,062.41 |
| | | | Bank Serial #: 000000 | | | | |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 2.09 | | 156,064.50 |
| 03/01/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 34,740.67 | 121,323.83 |
| 03/02/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 3,620.00 | 117,703.83 |
| 03/10/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 3,760.00 | 113,943.83 |

| | Page Subtotals | 174,263.62 | 60,319.79 | |
|---|---|---|---|---|

Ver: 18.01

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 16)*

FORM 2

Page: 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 10-04210 |
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC |
| Taxpayer ID No: | *******9947 |
| For Period Ending: | 09/15/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0067  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/12/10 | 1 | BLUE RIDGE FIBERBOARD 250 CELOTEX DRIVE DANVILLE, VA 24541 | ACCOUNT RECEIVABLE | 1121-000 | 759.05 | | 114,702.88 |
| 03/12/10 | 1 | SEFOX & COMPANY, INC. 2021 EAST 18TH STREET KANSAS CITY, MO 64127 | ACCOUNT RECEIVABLE | 1121-000 | 886.85 | | 115,589.73 |
| 03/12/10 | 1 | ROYAL FLOORING CO., INC. | ACCOUNT RECEIVABLE | 1121-000 | 34,602.10 | | 150,191.83 |
| 03/12/10 | 1 | KELLY'S CARPET 4534 SOUTH 90TH STREET OMAHA, NE 68127 | ACCOUNT RECEIVABLE | 1121-000 | 1,940.00 | | 152,131.83 |
| 03/12/10 | 1 | CONTINENTAL INTERIORS, INC. | ACCOUNT RECEIVABLE | 1121-000 | 285.20 | | 152,417.03 |
| 03/12/10 | 1 | MARITIME SERVICES CORP. 3457 GUIGNARD DRIVE HOOD RIVER, OR 97031 | ACCOUNT RECEIVABLE | 1121-000 | 593.00 | | 153,010.03 |
| 03/16/10 | 2 | NATIONAL ASBESTOS FLOORING ENCASEMENT | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | 22,657.50 | | 175,667.53 |
| 03/16/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 3,765.72 | 171,901.81 |
| 03/22/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 3,460.00 | 168,441.81 |
| 03/24/10 | 1 | DIVISION 9, INC. 6018 234TH STREET SE, SUITE D WOODINVILLE, WA 98072 | ACCOUNT RECEIVABLE | 1121-000 | 4,120.00 | | 172,561.81 |
| 03/24/10 | 1 | ABBEY FLOORING DESIGN CENTER, INC. 1307 STRIKER AVENUE, SUITE 105 SACRAMENTO, CA 95834 | ACCOUNT RECEIVABLE | 1121-000 | 1,674.80 | | 174,236.61 |
| 03/24/10 | 1 | TRINITY CHRISTIAN COMMUNITY P.O. BOX 13665 NEW ORLEANS, LA 70185-3665 | ACCOUNT RECEIVABLE | 1121-000 | 270.00 | | 174,506.61 |
| 03/26/10 | 2 | NATIONAL ASBESTOS FLOORING | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | 805.00 | | 175,311.61 |
| 03/29/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 3,460.00 | 171,851.61 |

| | | | Page Subtotals | | 68,593.50 | 10,685.72 | |

LFORM24

Ver: 18.01

**UST Form 101-7-TDR (5/1/2011)** *(Page: 17)*

FORM 2

Page: 3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 10-04210 | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0067  Money Market Account (Interest Earn |

Taxpayer ID No: *******9947
For Period Ending: 09/15/14

Blanket Bond (per case limit):   $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/30/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 600.00 | 171,251.61 |
| 03/31/10 | 1 | POTOMAC FLOOR COVERING | ACCOUNT RECEIVABLE | 1121-000 | 1,817.80 | | 173,069.41 |
| 03/31/10 | 1 | THE FLOORING GROUP, INC. | ACCOUNT RECEIVABLE | 1121-000 | 1,393.60 | | 174,463.01 |
| | | 13849 PARK CENTER ROAD | | | | | |
| | | SUITE E | | | | | |
| | | HERNDON, VA 20171 | | | | | |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 6.02 | | 174,469.03 |
| 04/01/10 | 1 | MARTINWAY CONTRACTING LIMITED | ACCOUNT RECEIVABLE | 1121-000 | 19,899.60 | | 194,368.63 |
| | | 20 CLAIREPORT CRES., UNIT 10 | | | | | |
| | | REXDALE, ONTARIO M9W 6P6 | | | | | |
| 04/01/10 | 1 | QUALITY SERVICE & SUPPLY, INC. | ACCOUNT RECEIVABLE | 1121-000 | 322.00 | | 194,690.63 |
| | | 1500 W. THIRD | | | | | |
| | | AMARILLO, TX 79106 | | | | | |
| 04/02/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 2,835.00 | 191,855.63 |
| 04/06/10 | 1 | MILLER CERAMICS, INC. | ACCOUNT RECEIVABLE | 1121-000 | 3,160.00 | | 195,015.63 |
| | | 1101 CHATHAM PARKWAY, SUITE B1 | | | | | |
| | | SAVANNAH, GA 31408 | | | | | |
| 04/06/10 | 2 | SEFOX + COMPANY, INC. | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | 405.00 | | 195,420.63 |
| | | 2021 EAST 18TH STREET | | | | | |
| | | KANSAS CITY, MO 64127 | | | | | |
| 04/06/10 | 2 | NATIONAL ASBESTOS FLOORING | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | 3,750.00 | | 199,170.63 |
| | | ENCASEMENT | | | | | |
| 04/12/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 2,274.00 | 196,896.63 |
| 04/15/10 | 2 | SCHENECTADY FLOOR COVERING, INC. | ACCOUNT RECEIVABLE | 1121-000 | 275.00 | | 197,171.63 |
| | | 2418 BROADWAY | | | | | |
| | | SCHENECTADY, NY 12306 | | | | | |
| 04/15/10 | 2 | M & M CARPET SERVICE, INC. | ACCOUNT RECEIVABLE | 1121-000 | 236.25 | | 197,407.88 |
| | | BARRE, VERMONT 05641 | | | | | |
| 04/15/10 | | Transfer to Acct #*******0083 | BANK FUNDS TRANSFER | 9999-000 | | 10,720.13 | 186,687.75 |

Page Subtotals   31,265.27   16,429.13

Ver: 18.01

FORM 2

Page: 4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 10-04210 |
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC |
| | |
| Taxpayer ID No: | *******9947 |
| For Period Ending: | 09/15/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0067  Money Market Account (Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/16/10 | 2 | COMMERCE STREET ASSOCIATES<br>P.O. BOX 22149<br>NASHVILLE, TN 37202 | ACCOUNT RECEIVABLE | 1121-000 | 865.26 | | 187,553.01 |
| 04/19/10 | 2 | JOHN W. MCCLELLAN | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | 1,280.83 | | 188,833.84 |
| 04/26/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 16,463.67 | 172,370.17 |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.44 | | 172,377.61 |
| 05/03/10 | 2 | ROYAL FLOORING CO., INC.<br>789 WEBSTER STREET<br>P.O. BOX 1914<br>LEWISTON, ME 04241-1914 | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | 1,350.00 | | 173,727.61 |
| 05/04/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 214.00 | 173,513.61 |
| 05/04/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 1,530.00 | 171,983.61 |
| * 05/10/10 | 1 | R.F. PORTER PLASTERING LTD.<br>75 KONRAD CRESCENT, UNIT #D<br>MARKHAM, ONTARIO L3R 8T8 | ACCOUNT RECEIVABLE | 1121-003 | 9,698.64 | | 181,682.25 |
| 05/10/10 | 2 | SCHENECTADY FLOOR COVERING, INC.<br>2418 BROADWAY<br>SCHENECTADY, NY 12306 | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | 345.00 | | 182,027.25 |
| * 05/10/10 | 1 | FANTASTIC KITCHENS LTD.<br>161 WESTCREEK DRIVE<br>WOODBRIDGE, ON L4L 9N6 | ACCOUNT RECEIVABLE | 1121-003 | 9,030.00 | | 191,057.25 |
| * 05/10/10 | 1 | KERMODEI CONSTRUCTION COMPANY LTD.<br>1922 BONITA AVENUE<br>PICKERING, ONTARIO L1V 3N2 | ACCOUNT RECEIVABLE | 1121-003 | 17,136.00 | | 208,193.25 |
| * 05/10/10 | 1 | GREENLINE RENOVATIONS PLUS, LTD.<br>31 NASHVILLE AVENUE<br>TORONTO, ON N6M 1J2 | ACCOUNT RECEIVABLE | 1121-003 | 1,632.00 | | 209,825.25 |
| 05/14/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 2,279.75 | 207,545.50 |
| 05/24/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 27,859.50 | 179,686.00 |

| | | |
|---|---|---|
| Page Subtotals | 41,345.17 | 48,346.92 |

Ver: 18.01

FORM 2    Page:    5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 10-04210 |
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0067  Money Market Account (Interest Earn |

| | |
|---|---|
| Taxpayer ID No: | *******9947 |
| For Period Ending: | 09/15/14 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 05/25/10 | 1 | R.F. PORTER PLASTERING LTD. 75 KONRAD CRESCENT, UNIT #D MARKHAM, ONTARIO L3R 8T8 | ACCOUNT RECEIVABLE DUE TO CANADIAN TO U.S. EXCHANGE RATE ADJUSTMENT | 1121-003 | -9,698.64 | | 169,987.36 |
| * | 05/25/10 | 1 | FANTASTIC KITCHENS LTD. 161 WESTCREEK DRIVE WOODBRIDGE, ON L4L 9N6 | ACCOUNT RECEIVABLE DUE TO CANADIAN TO U.S. EXCHANGE RATE ADJUSTMENT | 1121-003 | -9,030.00 | | 160,957.36 |
| * | 05/25/10 | 1 | KERMODEI CONSTRUCTION COMPANY LTD. 1922 BONITA AVENUE PICKERING, ONTARIO L1V 3N2 | ACCOUNT RECEIVABLE DUE TO CANADIAN TO U.S. EXCHANGE RATE ADJUSTMENT | 1121-003 | -17,136.00 | | 143,821.36 |
| * | 05/25/10 | 1 | GREENLINE RENOVATIONS PLUS, LTD. 31 NASHVILLE AVENUE TORONTO, ON N6M 1J2 | ACCOUNT RECEIVABLE DUE TO CANADIAN TO U.S. EXCHANGE RATE ADJUSTMENT | 1121-003 | -1,632.00 | | 142,189.36 |
| | 05/25/10 | 1 | GREENLINE RENOVATIONS PLUS, LTD. | ACCOUNT RECEIVABLE | 1121-000 | 1,535.39 | | 143,724.75 |
| | 05/25/10 | 1 | R.F. PORTER PLASTERING | ACCOUNT RECEIVABLE | 1121-000 | 9,698.64 | | 153,423.39 |
| | 05/25/10 | 1 | KERMODEI CONSTRUCTION COMPANY LTD. | ACCOUNT RECEIVABLE | 1121-000 | 16,121.55 | | 169,544.94 |
| | 05/25/10 | 1 | FANTASTIC KITCHENS, LTD. | ACCOUNT RECEIVABLE | 1121-000 | 8,495.42 | | 178,040.36 |
| | 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.57 | | 178,047.93 |
| | 06/02/10 | 1 | FLOORING BY ANDREAS, LLC P.O. BOX 1622 GLEN BURNIE, MD 21060 | ACCOUNT RECEIVABLE | 1121-000 | 916.40 | | 178,964.33 |
| | 06/11/10 | 1 | RICHVIEW FLOORING UNITED LIMITED 94 KENHAR DRIVE, UNIT 44 NEW YORK, ONTARIO M9L 1N2 | ACCOUNT RECEIVABLE | 1121-000 | 1,370.12 | | 180,334.45 |
| | 06/15/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 2,118.18 | 178,216.27 |
| | 06/25/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 777.00 | 177,439.27 |
| | 06/29/10 | 3 | ENTERGY LOUISIANA LLC 411 PRIDE DRIVE HAMMOND, LA 70401-9517 | REFUND | 1229-000 | 7,613.68 | | 185,052.95 |
| | 06/29/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 100,000.00 | 85,052.95 |

| | | | | | Page Subtotals | 8,262.13 | 102,895.18 | |

Page:   6

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 10-04210 |
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC |
| Taxpayer ID No: | *******9947 |
| For Period Ending: | 09/15/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0067  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.00 | | 85,059.95 |
| 07/20/10 | 1 | PACE FLOORING, INC. | ACCOUNT RECEIVABLE | 1121-000 | 19,194.70 | | 104,254.65 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.57 | | 104,258.22 |
| 08/06/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 2,310.68 | 101,947.54 |
| 08/10/10 | 3 | BROKE CANE, LLC | REFUND | 1229-000 | 4,246.04 | | 106,193.58 |
| | | P.O. BOX 157 | | | | | |
| | | HARVEY, LA 70059 | | | | | |
| 08/20/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 477.98 | 105,715.60 |
| 08/24/10 | | Transfer to Acct #*******0083 | TRANSFER TO WRITE CHECKS | 9999-000 | | 69,584.27 | 36,131.33 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 3.44 | | 36,134.77 |
| 09/13/10 | 3 | STEFFES, VINGIELLO & MCKENZIE, LLC | REFUND | 1229-000 | 11,101.00 | | 47,235.77 |
| | | 13702 COURSEY BOULEVARD, BUILDING 3 | | | | | |
| | | BATON ROUGE, LA 70817 | | | | | |
| 09/27/10 | 3 | ENTERGY LOUISIANA LLC | REFUND | 1229-000 | 2,833.12 | | 50,068.89 |
| | | 411 PRIDE DRIVE | | | | | |
| | | HAMMOND, LA 70401-9517 | | | | | |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.95 | | 50,069.84 |
| 10/21/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 28,494.45 | 21,575.39 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.97 | | 21,576.36 |
| 11/03/10 | 000302 | RICHVIEW FLOORING UNITED LIMITED | CORRECTION OF ACCOUNTING ERROR | 1121-000 | -38.12 | | 21,538.24 |
| | | 94 KENHAR DRIVE, UNIT 44 | | | | | |
| | | NORTH YORK, ONTARIO MBL 192 | | | | | |
| 11/03/10 | 000303 | MARTINWAY CONTRACTING LIMITED | CORRECTION OF ACCOUNTING ERROR | 1121-000 | -724.35 | | 20,813.89 |
| | | 20 CLAIREPORT CRES, UNIT 10 | | | | | |
| | | REXDALE, ONTARIO MBW 6P6 | | | | | |
| 11/03/10 | 000304 | PACE FLOORING, INC. | CORRECTION OF ACCOUNTING ERROR | 1121-000 | -403.85 | | 20,410.04 |
| 11/03/10 | 000305 | KERMODEI CONSTRUCTION | CORRECTION OF ACCOUNTING ERROR | 1121-000 | -2,109.55 | | 18,300.49 |
| | | FANTASTIC KITCHENS, LTD | | | | | |
| | | R.F. PORTER PLASTERING LTD | | | | | |

| | Page Subtotals | 34,114.92 | 100,867.38 |
|---|---|---|---|

Ver: 18.01

FORM 2                                                                                          Page: 7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**                                              Exhibit 9

| Case No: | 10-04210 | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0067  Money Market Account (Interest Earn |
| Taxpayer ID No: | *******9947 | | |
| For Period Ending: | 09/15/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/03/10 | 000306 | GREENLINE RENOVATIONS PLUS, LTD. | CORRECTION OF ACCOUNTING ERROR | 1121-000 | -96.61 | | 18,203.88 |
| 11/03/10 | 1 | GREENLINE RENOVATIONS PLUS, LTD. | CORRECTION OF ACCOUNTING ERROR | 1121-000 | 1,632.00 | | 19,835.88 |
| | | 31 NASHVILLE AVENUE | | | | | |
| | | TORONTO, ON N6M 1J2 | | | | | |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.49 | | 19,836.37 |
| 12/01/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 2,363.52 | 17,472.85 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.45 | | 17,473.30 |
| 01/24/11 | | Transfer from Acct #*******0083 | Bank Funds Transfer | 9999-000 | 1,775.00 | | 19,248.30 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | 0.46 | | 19,248.76 |
| 02/04/11 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.02 | | 19,248.78 |
| 02/04/11 | | Transfer to Acct #*******0083 | Final Posting Transfer | 9999-000 | | 19,248.78 | 0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | 361,156.42 | 361,156.42 | 0.00 |
| Less:  Bank Transfers/CD's | 1,775.00 | 347,017.30 | |
| Subtotal | 359,381.42 | 14,139.12 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 359,381.42 | 14,139.12 | |

| | Page Subtotals | 3,311.81 | 21,612.30 |

Ver: 18.01

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 22)*

FORM 2    Page: 8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 10-04210 |
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC |
| Taxpayer ID No: | *******9947 |
| For Period Ending: | 09/15/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0083  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/22/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 4,060.00 | | 4,060.00 |
| 02/22/10 | 003001 | DAVID McSHANE 1112 MANSON AVENUE METAIRIE, LA 70001 | PRIORITY WAGE CLAIM | 5300-000 | | 2,375.00 | 1,685.00 |
| 02/22/10 | 003002 | KENNY McCARTY 5751 PEMBROOK DRIVE NEW ORLEANS, LA 70131 | PRIORITY WAGE CLAIM | 5300-000 | | 530.00 | 1,155.00 |
| 02/22/10 | 003003 | SUSAN FREED 926 GARDENIA CURVE CANTON, GA  30114 | PRIORITY WAGE CLAIM | 5300-000 | | 625.00 | 530.00 |
| 02/22/10 | 003004 | THOMAS BRANTLEY 564 MATHEW STREET LAFITTE, LA 70067 | PRIORITY WAGE CLAIM | 5300-000 | | 530.00 | 0.00 |
| 03/01/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 34,740.67 | | 34,740.67 |
| 03/01/10 | 003005 | United Health Care of Illinois | INSURANCE PREMIUM | 2690-000 | | 15,868.18 | 18,872.49 |
| 03/01/10 | 003006 | Flat Iron Capital | INSURANCE PREMIUM | 2690-000 | | 6,732.91 | 12,139.58 |
| 03/01/10 | 003007 | Humana P.O. Box 648 Carol Stream, IL | INSURANCE PREMIUM | 2690-000 | | 12,139.58 | 0.00 |
| 03/02/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 3,620.00 | | 3,620.00 |
| 03/02/10 | 003008 | DAVID MCSHANE | PRIORITY WAGE CLAIM | 2690-000 | | 1,875.00 | 1,745.00 |
| 03/02/10 | 003009 | SUSAN FREED | PRIORITY WAGE CLAIM | 2690-000 | | 625.00 | 1,120.00 |
| 03/02/10 | 003010 | THOMAS BRANTLEY | PRIORITY WAGE CLAIM | 2690-000 | | 530.00 | 590.00 |
| 03/02/10 | 003011 | KENNY MCCARTY | PRIORITY WAGE CLAIM | 2690-000 | | 590.00 | 0.00 |
| 03/10/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 3,760.00 | | 3,760.00 |
| 03/10/10 | 003012 | DAVID MCSHANE | PRIORITY WAGE CLAIM | 2690-000 | | 1,775.00 | 1,985.00 |
| 03/10/10 | 003013 | TOM BRANTLEY | PRIORITY WAGE CLAIM | 2690-000 | | 530.00 | 1,455.00 |
| 03/10/10 | 003014 | KENNY MCCARTY | PRIORITY WAGE CLAIM | 2690-000 | | 530.00 | 925.00 |

Page Subtotals          46,180.67          45,255.67

Ver: 18.01

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 23)*

Page: 9

FORM 2

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 10-04210 | |
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC | |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0083  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******9947 |
| For Period Ending: | 09/15/14 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/10/10 | 003015 | SUSAN FREED | PRIORITY WAGE CLAIM | 2690-000 | | 625.00 | 300.00 |
| 03/10/10 | 003016 | LISA ROGERS | PRIORITY WAGE CLAIM | 2690-000 | | 300.00 | 0.00 |
| 03/16/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 3,765.72 | | 3,765.72 |
| 03/16/10 | 003017 | DAVID MCSHANE | PRIORITY WAGE CLAIM | 2690-000 | | 1,775.00 | 1,990.72 |
| 03/16/10 | 003018 | TOM BRANTLEY | PRIORITY WAGE CLAIM | 2690-000 | | 530.00 | 1,460.72 |
| 03/16/10 | 003019 | KENNY MCCARTY | PRIORITY WAGE CLAIM | 2690-000 | | 530.00 | 930.72 |
| 03/16/10 | 003020 | SUSAN FREED | PRIORITY WAGE CLAIM | 2690-000 | | 625.00 | 305.72 |
| 03/16/10 | 003021 | PUBLIC STORAGE | COSTS TO OPERATE BUSINESS | 2690-000 | | 305.72 | 0.00 |
| | | 3320 W. LAKE AVENUE | | | | | |
| | | GLENVIEW, IL 60026 | | | | | |
| 03/22/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 3,460.00 | | 3,460.00 |
| 03/22/10 | 003022 | DAVID MCSHANE | PRIORITY WAGE CLAIM | 2690-000 | | 1,775.00 | 1,685.00 |
| 03/22/10 | 003023 | TOM BRANTLEY | PRIORITY WAGE CLAIM | 2690-000 | | 530.00 | 1,155.00 |
| 03/22/10 | 003024 | KENNY MCCARTY | PRIORITY WAGE CLAIM | 2690-000 | | 530.00 | 625.00 |
| 03/22/10 | 003025 | SUSAN FREED | PRIORITY WAGE CLAIM | 2690-000 | | 625.00 | 0.00 |
| 03/29/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 3,460.00 | | 3,460.00 |
| 03/29/10 | 003026 | DAVID MCSHANE | PRIORITY WAGE CLAIM | 2690-000 | | 1,775.00 | 1,685.00 |
| 03/29/10 | 003027 | TOM BRANTLEY | PRIORITY WAGE CLAIM | 2690-000 | | 530.00 | 1,155.00 |
| 03/29/10 | 003028 | KENNY MCCARTY | PRIORITY WAGE CLAIM | 2690-000 | | 530.00 | 625.00 |
| 03/29/10 | 003029 | SUSAN FREED | PRIORITY WAGE CLAIM | 2690-000 | | 625.00 | 0.00 |
| 03/30/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 600.00 | | 600.00 |
| 03/30/10 | 003030 | SEECHARRAN SANTOKE | PRIORITY WAGE CLAIM | 2690-000 | | 600.00 | 0.00 |
| 04/02/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 2,835.00 | | 2,835.00 |
| * 04/02/10 | 003031 | DAVID MCSHANE | PRIORITY WAGE CLAIM | 2690-004 | | 1,775.00 | 1,060.00 |
| 04/02/10 | 003032 | TOM BRANTLEY | PRIORITY WAGE CLAIM | 2690-000 | | 530.00 | 530.00 |
| 04/02/10 | 003033 | KENNY MCCARTY | PRIORITY WAGE CLAIM | 2690-000 | | 530.00 | 0.00 |
| 04/12/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 2,274.00 | | 2,274.00 |
| 04/12/10 | 003034 | DAVID MCSHANE | PRIORITY WAGE CLAIM | 2690-000 | | 1,000.00 | 1,274.00 |
| 04/12/10 | 003035 | TOM BRANTLY | PRIORITY WAGE CLAIM | 2690-000 | | 530.00 | 744.00 |

| | | |
|---|---|---|
| Page Subtotals | 16,394.72 | 16,575.72 |

Ver: 18.01

FORM 2

Page:   10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 10-04210 | | Trustee Name: | BARRY A. CHATZ |
|---|---|---|---|---|
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0083  BofA - Checking Account |
| Taxpayer ID No: | *******9947 | | | |
| For Period Ending: | 09/15/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 04/12/10 | 003036 | KENNY MCCARTY | PRIORITY WAGE CLAIM | 2690-000 | | 530.00 | 214.00 |
| | 04/12/10 | 003037 | GLENVIEW PUBLIC STORAGE | PLANT COSTS APRIL RENT | 2690-000 | | 214.00 | 0.00 |
| | 04/15/10 | | Transfer from Acct #*******0067 | BANK FUNDS TRANSFER | 9999-000 | 10,720.13 | | 10,720.13 |
| | 04/15/10 | 003038 | WILL GRUPENHOFF | COMMISSIONS | 2690-000 | | 336.25 | 10,383.88 |
| * | 04/15/10 | 003039 | QUARTZ FLOORING ACQUISITIONS, INC. | RENT PAYMENT APRIL 2010 RENT | 2690-003 | | 1,608.88 | 8,775.00 |
| * | 04/15/10 | 003040 | QUARTZ FLOORING ACQUISITIONS, INC. | SECURITY DEPOSIT | 2690-003 | | 8,775.00 | 0.00 |
| | 04/26/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 16,463.67 | | 16,463.67 |
| * | 04/26/10 | 003039 | QUARTZ FLOORING ACQUISITIONS, INC. | RENT PAYMENT RE-ISSUE TO NEW PAYEE | 2690-003 | | -1,608.88 | 18,072.55 |
| * | 04/26/10 | 003040 | QUARTZ FLOORING ACQUISITIONS, INC. | SECURITY DEPOSIT RE-ISSUE TO BROKE CANE, LLC REPLACES CHECK #3040 | 2690-003 | | -8,775.00 | 26,847.55 |
| | 04/26/10 | 003041 | BROKE CANE, LLC | RENT PAYMENT APRIL 2010 RENT | 2690-000 | | 1,608.88 | 25,238.67 |
| | 04/26/10 | 003042 | BROKE CANE, LLC | SECURITY DEPOSIT REPLACES REVERSED CHECK NO. 3040 | 2690-000 | | 8,775.00 | 16,463.67 |
| | 04/26/10 | 003043 | DAVID MCSHANE 1112 MANSON AVENUE METAIRIE, LA 70001 | PRIORITY WAGE CLAIM WEEK OF 4/12/2010 | 2690-000 | | 1,000.00 | 15,463.67 |
| | 04/26/10 | 003044 | KENNY MCCARTY 5751 PEMBROOK DRIVE NEW ORLEANS, LA 70131 | PRIORITY WAGE CLAIM WEEK OF 4/12/10 | 2690-000 | | 530.00 | 14,933.67 |
| | 04/26/10 | 003045 | TOMMY BRANTLEY 564 MATHEW STREET LAFITTE, LA 70067 | PRIORITY WAGE CLAIM Week of 4/12/10 | 2690-000 | | 530.00 | 14,403.67 |
| | 04/26/10 | 003046 | DAVID MCSHANE 1112 MANSON AVENUE | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 295.09 | 14,108.58 |

| | | Page Subtotals | 27,183.80 | 13,819.22 | |
|---|---|---|---|---|---|

Ver: 18.01

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 25)*

FORM 2

Page: 11

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:     10-04210
Case Name:   KNIGHT QUARTZ FLOORINGS LLC

Trustee Name:        BARRY A. CHATZ
Bank Name:           BANK OF AMERICA, N.A.
Account Number / CD #:   *******0083  BofA - Checking Account

Taxpayer ID No:  *******9947
For Period Ending: 09/15/14

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | METAIRIE, LA 70001 | | | | | |
| 04/26/10 | 003047 | KENNY MCCARTY 5751 PEMBROOK DRIVE NEW ORLEANS, LA 70131 | REIMBURSEMENT FOR EXPENSES | 2690-000 | | 50.00 | 14,058.58 |
| 04/26/10 | 003048 | DAVID MCSHANE 1112 MANSON AVENUE METAIRIE, LA 70001 | PRIORITY WAGE CLAIM WEEK OF 4/19/10 | 2690-000 | | 1,000.00 | 13,058.58 |
| 04/26/10 | 003049 | TOMMY BRANTLEY 564 MATHEW STREET LAFITTE, LA 70067 | PRIORITY WAGE CLAIM | 2690-000 | | 530.00 | 12,528.58 |
| 04/26/10 | 003050 | CERIDIAN | PAYROLL FEES | 2690-000 | | 1,594.00 | 10,934.58 |
| 04/26/10 | 003051 | CERIDIAN | PAYROLL FEES | 2690-000 | | 550.70 | 10,383.88 |
| 05/04/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 214.00 | | 10,597.88 |
| 05/04/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 1,530.00 | | 12,127.88 |
| 05/04/10 | 003052 | THOMAS BRANTLEY | PRIORITY WAGE CLAIM FOR WEEK ENDING 4/30/10 | 2690-000 | | 530.00 | 11,597.88 |
| 05/04/10 | 003053 | DAVID MCSHANE | PRIORITY WAGE CLAIM FOR WEEK ENDING 4/30/10 | 2690-000 | | 1,000.00 | 10,597.88 |
| 05/04/10 | 003054 | PUBLIC STORAGE 3320 WEST LAKE AVENUE GLENVIEW, IL 60026 | PLANT COSTS MAY 2010 STORAGE | 2690-000 | | 214.00 | 10,383.88 |
| 05/14/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 2,279.75 | | 12,663.63 |
| 05/14/10 | 003055 | SEECHARRAN SANTOKE | PRIORITY WAGE CLAIM 8 HRS. - 4/16/2010 | 2690-000 | | 200.00 | 12,463.63 |
| 05/14/10 | 003056 | DAVID MCSHANE | PRIORITY WAGE CLAIM FOR WEEK ENDING 5/7/2010 | 2690-000 | | 1,000.00 | 11,463.63 |
| 05/14/10 | 003057 | THOMAS BRANTLEY | PRIORITY WAGE CLAIM FOR WEEK ENDING 5/7/2010 | 2690-000 | | 530.00 | 10,933.63 |
| 05/14/10 | 003058 | WILL GRUPENHOFF | COMMISSIONS | 2690-000 | | 549.75 | 10,383.88 |

Page Subtotals          4,023.75          7,748.45

Ver: 18.01

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 26)*

Page:    12

FOR FORM

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 10-04210 |
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC |
| Taxpayer ID No: | *******9947 |
| For Period Ending: | 09/15/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0083  BofA - Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | FINAL COMMISSIONS | | | | |
| 05/24/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 27,859.50 | | 38,243.38 |
| 05/24/10 | 003059 | THOMAS BRANTLEY | PRIORITY WAGE CLAIM | 2690-000 | | 530.00 | 37,713.38 |
| | | | FOR W/E 5/14/10 | | | | |
| 05/24/10 | 003060 | DAVID MCSHANE | PRIORITY WAGE CLAIM | 2690-000 | | 1,000.00 | 36,713.38 |
| | | | FOR W/E 5/14/10 | | | | |
| 05/24/10 | 003061 | THOMAS BRANTLEY | PRIORITY WAGE CLAIM | 2690-000 | | 530.00 | 36,183.38 |
| | | | FOR W/E 5/21/10 | | | | |
| 05/24/10 | 003062 | DAVID MCSHANE | PRIORITY WAGE CLAIM | 2690-000 | | 1,000.00 | 35,183.38 |
| | | | FOR W/E 5/21/10 | | | | |
| 05/24/10 | 003063 | RYAN DASALLA | PRIORITY WAGE CLAIM | 2690-000 | | 225.00 | 34,958.38 |
| 05/24/10 | 003064 | JEFFREY CATLI | PRIORITY WAGE CLAIM | 2690-000 | | 75.00 | 34,883.38 |
| 05/24/10 | 003065 | MICHAEL PACE | COMMISSIONS | 2690-000 | | 6,949.50 | 27,933.88 |
| | | | COMMISSIONS FOR COLLECTION OF | | | | |
| | | | CANADIAN A/R | | | | |
| 05/24/10 | 003066 | BROKE CANE, LLC | LEASE PAYMENTS | 2690-000 | | 8,775.00 | 19,158.88 |
| | | | MAY RENT | | | | |
| 05/24/10 | 003067 | BROKE CANE, LLC | LEASE PAYMENTS | 2690-000 | | 8,775.00 | 10,383.88 |
| | | | JUNE RENT | | | | |
| 06/03/10 | | Transfer from Acct #*******0180 | Bank Funds Transfer | 9999-000 | 225,000.00 | | 235,383.88 |
| 06/03/10 | 003068 | BANK OF AMERICA | SECURED CLAIM | 4210-000 | | 225,000.00 | 10,383.88 |
| | | | PURSUANT TO 6/3/2010 COURT ORDER | | | | |
| 06/15/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 2,118.18 | | 12,502.06 |
| 06/15/10 | 003069 | Michael Pace | COMMISSIONS | 2690-000 | | 2,118.18 | 10,383.88 |
| | | | Invoice WP #18 (converted, minus overpayment) | | | | |
| 06/21/10 | | Transfer from Acct #*******0180 | Bank Funds Transfer | 9999-000 | 50,000.00 | | 60,383.88 |
| 06/21/10 | 003070 | BANK OF AMERICA | SECURED CLAIM | 4210-000 | | 50,000.00 | 10,383.88 |
| | | | PURSUANT TO 6/3/2010 COURT ORDER | | | | |
| 06/25/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 777.00 | | 11,160.88 |

| | | | Page Subtotals | | 305,754.68 | 304,977.68 | |

Ver: 18.01

FORM 2

Page:   13

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 10-04210 |
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC |
| Taxpayer ID No: | *******9947 |
| For Period Ending: | 09/15/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0083  BofA - Checking Account |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/25/10 | 003071 | HUB INTERNATIONAL LIMITED<br>15174 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | INSURANCE PREMIUM<br>INSURANCE FOR 6/24/09 TO 7/9/10 | 2690-000 | | 777.00 | 10,383.88 |
| 06/29/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 100,000.00 | | 110,383.88 |
| 06/29/10 | 003072 | FREEBORN & PETERS | ATTORNEY FOR TRUSTEE<br>PER 6/29/10 COURT ORDER | 3210-000 | | 100,000.00 | 10,383.88 |
| 07/21/10 | | Transfer from Acct #*******0180 | Bank Funds Transfer | 9999-000 | 10,188.22 | | 20,572.10 |
| 07/21/10 | 003073 | MICHAEL PACE | COMMISSIONS<br>$4,847.84 FOR PACE FLOORING RECEIPT<br>$340.38 FOR RICHVIEW FLOORING RECEIPT | 2690-000 | | 5,188.22 | 15,383.88 |
| 07/21/10 | 003074 | FLEXCO CORPORATION<br>1401 EAST 6TH STREET<br>TUSCUMBIA, AL 35674 | PRIORITY WAGE CLAIM<br>SHARED SERVICES CONTRIBUTION FOR<br>DAVID MCSHANE | 2690-000 | | 2,500.00 | 12,883.88 |
| 08/06/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 2,310.68 | | 15,194.56 |
| 08/06/10 | 003075 | GLENVIEW STORAGE<br>3320 WEST LAKE AVENUE<br>GLENVIEW, IL 60026-1211 | PLANT COSTS | 2690-000 | | 1,110.68 | 14,083.88 |
| 08/06/10 | 003076 | AT&T MOBILITY<br>P.O. BOX 6463<br>CAROL STREAM, IL 60197-6463 | COMMUNICATIONS INFRASTRUCTURE<br>FINAL SETTLEMENT OF ACCOUNT | 2690-000 | | 775.00 | 13,308.88 |
| 08/06/10 | 003077 | DAVID MCSHANE<br>1112 MANSON AVENUE<br>METAIRIE, LA 70001 | REIMBURSEMENT FOR EXPENSES<br>FOR REMOVAL OF CHEMICAL DRUMS FROM<br>MARRERO FACILITY | 2690-000 | | 425.00 | 12,883.88 |
| 08/20/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 477.98 | | 13,361.86 |
| 08/20/10 | 003078 | FedEx Freight<br>Dept. CH<br>P.O. Box 10306<br>Palatine, IL 60055-0306 | EXPENSES | 2690-000 | | 199.58 | 13,162.28 |
| 08/20/10 | 003079 | PUBLIC STORAGE | EXPENSES | 2690-000 | | 278.40 | 12,883.88 |

|  | Page Subtotals | 112,976.88 | 111,253.88 |
|---|---|---|---|

Ver: 18.01

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 28)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 10-04210 | |
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC | |
| | | |
| Taxpayer ID No: | *******9947 | |
| For Period Ending: | 09/15/14 | |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0083  BofA - Checking Account |
| | |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 08068 -- GLENVIEW/WEST LAKE & GREENWOOD<br>3320 WEST LAKE AVENUE<br>GLENVIEW, IL 60026-1211 | | | | | |
| 08/24/10 | | Transfer from Acct #*******0067 | TRANSFER TO WRITE CHECKS | 9999-000 | 69,584.27 | | 82,468.15 |
| 08/24/10 | 003080 | ESTATE OF KNIGHT-CELOTEX, LLC | TRANSFER FUNDS TO CORRECT ESTATE THIS CHECK IS BEING USED TO TRANSFER FUNDS TO KNIGHT-CELOTEX, LLC  FROM KNIGHT QUARTZ FLOORING TO REPLACE THE FUNDS INCORRECTLY WRITTEN 7/14/10 WITH CHECK #3642 FROM THE KNIGHT-CELOTEX LLC ACCOUNT. THE CHECK SHOULD HAVE ORIGINALLY BEEN WRITTEN FROM THE KNIGHT QUARTZ ACCOUNT.  SEE CORRESPONDING CORRECTIVE ENTRY IN LEDGER OF KNIGHT-CELOTEX. | 2690-000 | | 2,500.00 | 79,968.15 |
| 08/24/10 | 003081 | ESTATE OF KNIGHT-CELOTEX, LLC | TRANSFER FUNDS TO CORRECT ESTATE THIS CHECK IS BEING USED TO TRANSFER FUNDS TO KNIGHT-CELOTEX, LLC  FROM KNIGHT QUARTZ FLOORING TO REPLACE THE FUNDS INCORRECTLY WRITTEN 7/14/10 WITH CHECK #3643 FROM THE KNIGHT-CELOTEX LLC ACCOUNT. THE CHECK SHOULD HAVE ORIGINALLY BEEN WRITTEN FROM THE KNIGHT QUARTZ ACCOUNT.  SEE CORRESPONDING CORRECTIVE ENTRY IN LEDGER OF KNIGHT-CELOTEX. | | | 79,968.15 | 0.00 |
| | | | Fees          76,937.75 | 3731-000 | | | |
| | | | Expenses        3,030.40 | 3732-000 | | | |
| 10/21/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 28,494.45 | | 28,494.45 |

| | | |
|---|---|---|
| Page Subtotals | 98,078.72 | 82,468.15 |

Ver: 18.01

FORM 2

Page: 15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 10-04210 |
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0083  BofA - Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******9947 |
| For Period Ending: | 09/15/14 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/21/10 | 003082 | BARRY A. CHATZ, TRUSTEE | TRUSTEE COMPENSATION | | | 28,494.45 | 0.00 |
| | | | PER 10/21/10 COURT ORDER | | | | |
| | | | Fees              28,000.00 | 2100-000 | | | |
| | | | Expenses              494.45 | 2200-000 | | | |
| 12/01/10 | | Transfer from Acct #*******0067 | Bank Funds Transfer | 9999-000 | 2,363.52 | | 2,363.52 |
| 12/01/10 | 003083 | CERIDIAN | COSTS TO OPERATE BUSINESS | 2690-000 | | 2,363.52 | 0.00 |
| | | | PER EMAIL AND INVOICE FROM DSI | | | | |
| * 01/18/11 | 003031 | DAVID MCSHANE | Stop Payment Reversal | 2690-004 | | -1,775.00 | 1,775.00 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| 01/24/11 | | Transfer to Acct #*******0067 | Bank Funds Transfer | 9999-000 | | 1,775.00 | 0.00 |
| 02/04/11 | | Transfer from Acct #*******0067 | Transfer In From MMA Account | 9999-000 | 19,248.78 | | 19,248.78 |
| 02/04/11 | | Transfer from Acct #*******0180 | Bank Funds Transfer | 9999-000 | 32,961.47 | | 52,210.25 |
| 02/04/11 | 003084 | POPOWCER KATTEN, LTD. | ACCOUNTANT FOR TRUSTEE | 3410-000 | | 4,162.00 | 48,048.25 |
| | | | PURSUANT TO 2/1/11 COURT ORDER | | | | |
| 02/04/11 | 003085 | FREEBORN & PETERS LLP | ATTORNEY FOR TRUSTEE | | | 22,719.51 | 25,328.74 |
| | | | PUPRSUANT TO 2/1/11 COURT ORDER | | | | |
| | | | Fees              19,334.00 | 3210-000 | | | |
| | | | Expenses            3,385.51 | 3220-000 | | | |
| 02/04/11 | 003086 | DEVELOPMENT SPECIALISTS, INC. | CONSULTANT FEES | | | 25,328.74 | 0.00 |
| | | | PURSUANT TO 2/1/11 COURT ORDER | | | | |
| | | | Fees              25,101.50 | 3731-000 | | | |
| | | | Expenses              227.24 | 3732-000 | | | |
| 07/18/11 | | Transfer from Acct #*******0180 | Bank Funds Transfer | 9999-000 | 6,273.82 | | 6,273.82 |
| 07/18/11 | 003087 | FREEBORN & PETERS LLP | ATTORNEY FOR TRUSTEE | | | 6,273.82 | 0.00 |
| | | 311 SOUTH WACKER DRIVE | PER 6/14/11 COURT ORDER | | | | |
| | | SUITE 3000 | | | | | |
| | | CHICAGO, IL 60606 | | | | | |
| | | | Fees               5,796.50 | 3210-000 | | | |
| | | | Expenses              477.32 | 3220-000 | | | |

| | | |
|---|---|---|
| Page Subtotals | 60,847.59 | 89,342.04 |

Ver: 18.01

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 30)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 16

Exhibit 9

| Case No: | 10-04210 | | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******0083  BofA - Checking Account |
| Taxpayer ID No: | *******9947 | | | |
| For Period Ending: | 09/15/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/06/11 | | Transfer from Acct #*******0180 | Transfer In From MMA Account | 9999-000 | 50,585.39 | | 50,585.39 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 54.05 | 50,531.34 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 62.30 | 50,469.04 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 62.22 | 50,406.82 |
| 01/20/12 | | Transfer to Acct #*******4281 | Bank Funds Transfer | 9999-000 | | 50,406.82 | 0.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| | COLUMN TOTALS | 722,026.20 | 722,026.20 | | | 0.00 |
| | Less:  Bank Transfers/CD's | 722,026.20 | 52,181.82 | | | |
| | Subtotal | 0.00 | 669,844.38 | | | |
| | Less:  Payments to Debtors | | 0.00 | | | |
| | Net | 0.00 | 669,844.38 | | | |

Page Subtotals          50,585.39          50,585.39

Ver: 18.01

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 31)*

FORM 2

Page:   17

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 10-04210 | |
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC | |
| | | |
| Taxpayer ID No: | *******9947 | |
| For Period Ending: | 09/15/14 | |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******0180  BofA - Money Market Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/08/10 | 7 | ROPPE HOLDING COMPANY | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | 75,000.00 | | 75,000.00 |
| | | | Bank Serial #: 000000 | | | | |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 2.36 | | 75,002.36 |
| 05/07/10 | 2 | ROPPE HOLDING COMPANY | LIQUIDATION OF OTHER SCHEDULED ASSE | 1129-000 | 300,000.00 | | 375,002.36 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.070 | 1270-000 | 18.59 | | 375,020.95 |
| 06/03/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 225,000.00 | 150,020.95 |
| 06/21/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 50,000.00 | 100,020.95 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 6.52 | | 100,027.47 |
| 07/21/10 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 10,188.22 | 89,839.25 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 4.09 | | 89,843.34 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.82 | | 89,847.16 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.69 | | 89,850.85 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.81 | | 89,854.66 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.70 | | 89,858.36 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.82 | | 89,862.18 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.82 | | 89,866.00 |
| 02/04/11 | 000301 | INTERNATIONAL SURETIES, LTD. | CHAPTER 7 BOND PREMIUM | 2300-000 | | 49.06 | 89,816.94 |
| 02/04/11 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 32,961.47 | 56,855.47 |
| 02/28/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.46 | | 56,855.93 |
| 03/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.48 | | 56,856.41 |
| 04/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.46 | | 56,856.87 |
| 05/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.49 | | 56,857.36 |
| 06/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.47 | | 56,857.83 |
| 07/18/11 | | Transfer to Acct #*******0083 | Bank Funds Transfer | 9999-000 | | 6,273.82 | 50,584.01 |
| 07/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.45 | | 50,584.46 |
| 08/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.44 | | 50,584.90 |
| 09/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.42 | | 50,585.32 |
| 10/06/11 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.07 | | 50,585.39 |

| | Page Subtotals | 375,057.96 | 324,472.57 |
|---|---|---|---|

Ver: 18.01

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 32)*

Page:    18

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 10-04210 | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******0180  BofA - Money Market Account |
| Taxpayer ID No: | *******9947 | | |
| For Period Ending: | 09/15/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/06/11 | | Transfer to Acct #*******0083 | Final Posting Transfer | 9999-000 | | 50,585.39 | 0.00 |

|  |  | COLUMN TOTALS | 375,057.96 | 375,057.96 | 0.00 |
|---|---|---|---|---|---|
| | | Less:  Bank Transfers/CD's | 0.00 | 375,008.90 | |
| | | Subtotal | 375,057.96 | 49.06 | |
| | | Less:  Payments to Debtors | | 0.00 | |
| | | Net | 375,057.96 | 49.06 | |

Page Subtotals                0.00           50,585.39

Ver: 18.01

FORM 2                                                                    Page:   19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 10-04210 | | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC | | Bank Name: | Congressional Bank |
| | | | Account Number / CD #: | *******4281  Checking Account |
| Taxpayer ID No: | *******9947 | | | |
| For Period Ending: | 09/15/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 01/20/12 | | Transfer from Acct #*******0083 | Bank Funds Transfer | 9999-000 | 50,406.82 | | 50,406.82 |
| 01/27/12 | 003001 | FREEBORN & PETERS LLP | ATTORNEY FOR TRUSTEE | | | 4,516.62 | 45,890.20 |
| | | 311 SOUTH WACKER DRIVE | PER 1/10/12 COURT ORDER | | | | |
| | | SUITE 3000 | | | | | |
| | | CHICAGO, IL 60606 | | | | | |
| | | | Fees            4,336.50 | 3210-000 | | | |
| | | | Expenses           180.12 | 3220-000 | | | |
| 02/06/12 | 003002 | INTERNATIONAL SURETIES, LTD. | CHAPTER 7 BOND PREMIUM | 2300-000 | | 47.75 | 45,842.45 |
| | | 701 POYDRAS STREET | PRO RATA PORTION OF TRUSTEE'S BLANKET | | | | |
| | | SUITE 420 | BOND PREMIUM | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 04/19/12 | 003003 | Barry A. Chatz, Trustee | TRUSTEE COMPENSATION | | | 5,122.81 | 40,719.64 |
| | | | PURSUANT TO 4/19/12 COURT ORDER | | | | |
| | | | $5,000.00 FEES | | | | |
| | | | $122.81 EXPENSES | | | | |
| | | | Fees            5,000.00 | 2100-000 | | | |
| | | | Expenses           122.81 | 2200-000 | | | |
| 04/19/12 | 003004 | POPOWCER KATTEN, LTD. | ACCOUNTANT FOR TRUSTEE | 3410-000 | | 5,381.50 | 35,338.14 |
| | | 35 EAST WACKER DRIVE | PURSUANT TO COURT ORDER ENTERED | | | | |
| | | CHICAGO, IL | 4/19/12 | | | | |
| 06/20/12 | 003005 | FREEBORN & PETERS | ATTORNEY FOR TRUSTEE | 3210-000 | | 2,075.00 | 33,263.14 |
| | | | PURSUANT TO 6/14/12 COURT ORDER | | | | |
| 02/19/13 | | Trsf To BANK OF NEW YORK  MELLON | FINAL TRANSFER | 9999-000 | | 33,263.14 | 0.00 |

Page Subtotals          50,406.82          50,406.82

Ver: 18.01

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 34)*

FORM 2

Page: 20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 10-04210 | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC | Bank Name: | Congressional Bank |
| | | Account Number / CD #: | *******4281  Checking Account |
| Taxpayer ID No: | *******9947 | | |
| For Period Ending: | 09/15/14 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 50,406.82 | 50,406.82 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 50,406.82 | 33,263.14 | |
| | | | Subtotal | | 0.00 | 17,143.68 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 0.00 | 17,143.68 | |

Page Subtotals        0.00        0.00

Ver: 18.01

FORM 2

Page: 21

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 10-04210 |
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC |
| Taxpayer ID No: | *******9947 |
| For Period Ending: | 09/15/14 |

| | |
|---|---|
| Trustee Name: | BARRY A. CHATZ |
| Bank Name: | BANK OF NEW YORK MELLON |
| Account Number / CD #: | *******9085 Checking Account |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/19/13 | | Trsf In From Congressional Bank | INITIAL WIRE TRANSFER IN | 9999-000 | 33,263.14 | | 33,263.14 |
| 02/21/13 | 300001 | International Sureties, Ltd. 701 Poydras Street, Suite 420 New Orleans, LA 70139 | CHAPTER 7 BOND PREMIUM | 2300-000 | | 28.18 | 33,234.96 |
| 03/07/13 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | 15.95 | 33,219.01 |
| 04/05/13 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | 49.38 | 33,169.63 |
| 05/07/13 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | 47.72 | 33,121.91 |
| 06/07/13 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | 49.24 | 33,072.67 |
| 06/21/13 | 300002 | BANK OF AMERICA, N.A. MICHAEL L. MOLINARO, ESQ. REED SMITH LLP 10 South Wacker Drive, Suite 4000 Chicago, IL 60606 | PAYMENT TO SECURED CREDITOR PURSUANT TO 6/27/13 COURT ORDER | 4210-000 | | 15,000.00 | 18,072.67 |
| 07/08/13 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | 47.58 | 18,025.09 |
| 08/07/13 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | 31.84 | 17,993.25 |
| 09/09/13 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | 26.75 | 17,966.50 |
| 10/07/13 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | 25.85 | 17,940.65 |
| 11/07/13 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | 26.67 | 17,913.98 |
| 12/06/13 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | 25.77 | 17,888.21 |
| 01/08/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | 26.59 | 17,861.62 |
| 02/03/14 | 300003 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420 NEW ORLEANS, LA 70139 | CHAPTER 7 BOND PREMIUM | 2300-000 | | 14.71 | 17,846.91 |
| 02/07/14 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | 26.56 | 17,820.35 |
| 06/19/14 | 300004 | BARRY A. CHATZ 120 S. RIVERSIDE PLAZA SUITE 1200 CHICAGO, IL 60606 | Chapter 7 Compensation/Expense | | | 7,186.97 | 10,633.38 |

| | | |
|---|---|---|
| Page Subtotals | 33,263.14 | 22,629.76 |

Ver: 18.01

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 36)*

FORM 2                                                                                           Page:   22

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 10-04210 | | Trustee Name: | BARRY A. CHATZ |
| Case Name: | KNIGHT QUARTZ FLOORINGS LLC | | Bank Name: | BANK OF NEW YORK MELLON |
| | | | Account Number / CD #: | *******9085  Checking Account |
| Taxpayer ID No: | *******9947 | | | |
| For Period Ending: | 09/15/14 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Fees            6,971.97 | 2100-000 | | | |
| | | | Expenses         215.00 | 2200-000 | | | |
| 06/19/14 | 300005 | FREEBORN & PETERS LLP | Attorney for Trustee Fees (Other Fi | 3210-000 | | 8,588.25 | 2,045.13 |
| 06/19/14 | 300006 | OFFICE OF THE U.S. TRUSTEE | Claim 000003, Payment 100.00% | 2950-000 | | 325.00 | 1,720.13 |
| 06/19/14 | 300007 | DEVELOPMENTAL SPECIALISTS, INC. | Claim 000032, Payment 1.57% | 3731-000 | | 1,720.13 | 0.00 |
| | | | FINANCIAL ADVISORS TO TRUSTEE | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | COLUMN TOTALS | | 33,263.14 | 33,263.14 | | 0.00 |
| | Less:  Bank Transfers/CD's | | 33,263.14 | 0.00 | | |
| | Subtotal | | 0.00 | 33,263.14 | | |
| | Less:  Payments to Debtors | | | 0.00 | | |
| | Net | | 0.00 | 33,263.14 | | |

| | | | | |
|---|---|---|---|---|
| | | | NET | ACCOUNT |
| TOTAL - ALL ACCOUNTS | NET DEPOSITS | DISBURSEMENTS | BALANCE |
| Money Market Account (Interest Earn - *******0067 | 359,381.42 | 14,139.12 | 0.00 |
| BofA - Checking Account - *******0083 | 0.00 | 669,844.38 | 0.00 |
| BofA - Money Market Account - *******0180 | 375,057.96 | 49.06 | 0.00 |
| Checking Account - *******4281 | 0.00 | 17,143.68 | 0.00 |
| Checking Account - *******9085 | 0.00 | 33,263.14 | 0.00 |
| | ---------------------- | ---------------------- | ---------------------- |
| | 734,439.38 | 734,439.38 | 0.00 |
| | ============ | ============ | ============ |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |